# EXHIBIT H

**EMPLOYEE EARNINGS RECORD**

Page 2 of 15    0013 1602-4422 One If By Land Restaurant LLC    (Requested Check Dates 01/01/15 - 12/31/15)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28 | Hourly | 40.00 | | 200.00 | | 1122.35 | | 62.32 | 95.17 | 35.75 | 22.68 | 0.60 | 100.68 | 25.64 | | 12.50 | 239.60 | 527.41 |
| | Salary | | | 504.25 | | | | | | | | | | | | | | |
| | Tip OT | | 1.00 | | 9.38 | | | | | | | | | | | | | |
| | Tips Charge | | | 408.72 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *32.67 | | | | | | | | | | | |
| 03/06 | Hourly | 40.00 | | 200.00 | | 886.71 | | 42.81 | | | 12.79 | 0.60 | 100.68 | 25.64 | | | 239.60 | 464.59 |
| | Salary | | | 250.00 | | | | | | | | | | | | | | |
| | Tips Charge | | | 436.71 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *12.99 | | | | | | | | | | | |
| 03/13 | Hourly | 15.00 | | 75.00 | | 747.33 | | 31.62 | | | 7.39 | 0.60 | 100.68 | 25.64 | | 5.00 | 239.60 | 336.80 |
| | Salary | | | 250.00 | | | | | | | | | | | | | | |
| | Tips Charge | | | 422.33 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *6.30 | | | | | | | | | | | |
| 03/20 | Hourly | 40.00 | | 200.00 | | 1256.67 | | 71.45 | | | 27.33 | 0.60 | 100.68 | 25.64 | | 10.00 | 239.60 | 781.37 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 207.12 | | | | | | | | | | | | | | |
| | Party Tips | | | 207.12 | | | | | | | | | | | | | | |
| | Tips Charge | | | 392.43 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *17.70 | | | | | | | | | | | |
| 03/27 | Hourly | 40.00 | | 200.00 | | 1063.62 | | 56.85 | | | 19.89 | 0.60 | 100.68 | 25.64 | | 7.50 | 239.60 | 612.86 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 259.05 | | | | | | | | | | | | | | |
| | Overtime | | 4.00 | | 30.00 | | | | | | | | | | | | | |
| | Tips Charge | | | 324.57 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *19.77 | | | | | | | | | | | |
| QTR 1 | | 175.00 | 5.00 | 5037.30 | 39.38 | 5076.68 | | S 214.81 M 50.24 | 95.17 | NY 35.75 | NYC 90.08 | Disability 3.00 | 503.40 | 128.20 | | 35.00 | 1198.00 | 2723.03 |
| 04/03 | Hourly | 40.00 | | 200.00 | | 1195.41 | | 67.18 | | | 25.15 | 0.60 | 100.68 | 25.64 | | 12.50 | 239.60 | 724.06 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 225.30 | | | | | | | | | | | | | | |
| | Party Tips | | | 31.77 | | | | | | | | | | | | | | |
| | Tips Charge | | | 488.34 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *23.07 | | | | | | | | | | | |
| 04/10 | Hourly | 40.00 | | 200.00 | | 1103.50 | | 78.99 | | | 31.17 | 0.60 | 100.68 | 25.64 | | 10.00 | | 856.42 |
| | Other Earnin | | | 278.65 | | | | | | | | | | | | | | |
| | Tip OT | | 8.00 | | 75.04 | | | | | | | | | | | | | |
| | Party Tips | | | 98.85 | | | | | | | | | | | | | | |
| | Tips Charge | | | 450.96 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *29.70 | | | | | | | | | | | |
| 04/17 | Hourly | 40.00 | | 200.00 | | 941.11 | | 66.09 | | | 24.59 | 0.60 | 100.68 | 25.64 | | | | 723.51 |
| | Other Earnin | | | 186.88 | | | | | | | | | | | | | | |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Overtime | | 8.00 | | 60.00 | | | | | | | | | | | | | |
| | Tips Charge | | | 244.23 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *23.43 | | | | | | | | | | | |
| 04/24 | Hourly | 30.00 | | 150.00 | | 815.45 | | 54.97 | | | 18.93 | 0.60 | 100.68 | 25.64 | | 5.00 | 5.37 | 604.26 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 211.15 | | | | | | | | | | | | | | |
| | Tips Charge | | | 204.30 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *9.21 | | | | | | | | | | | |

Adair, Kirk

ID
Home Dept: 90
Sex: 7006 Lead Service
Birthdate: Male
Hire Date: 11/09/1994
Inactive Date:
Rehire Date:

Term Date:
Pay Frequency: Weekly
Standard Hrs:
Rate 1 / Salary: 5.00/Hour

Last Raise Date: 02/26/2015

Withholding Method:
Federal: Exempt from W/H
NY: Single, Exempt from W/H
NY New York City Income Tax:

Earnings:

Deductions:
| Deductions: | |
|---|---|
| AFLAC PreTax | $100.68, Every Pay Period |
| COLONIAL | $25.64, Every Pay Period |
| Dental Pretax | $4.09, Every Pay Period |
| Medical EE Pr | $239.60, Every Pay Period |
| Medical EE Pr | $192.23, Every Pay Period |
| Vision Pretax | $1.73, Every Pay Period |

**EMPLOYEE EARNINGS RECORD**

Page 3 of 15          0013 1602-4422 One If By Land Restaurant LLC          (Requested Check Dates 01/01/15 - 12/31/15)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01 | Hourly | 40.00 | | 200.00 | | 1256.31 | | 90.57 | | | 37.07 | 0.60 | 100.68 | 25.64 | | 10.00 | 5.37 | 986.38 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 274.80 | | | | | | | | | | | | | | |
| | Overtime | | 10.00 | | 75.00 | | | | | | | | | | | | | |
| | Tips Charge | | | 456.51 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *33.60 | | | | | | | | | | | |
| 05/08 | Hourly | 40.00 | | 200.00 | | 916.17 | | 64.35 | | | 23.71 | 0.60 | 100.68 | 25.64 | | 10.00 | 5.37 | 685.82 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Overtime | | 10.00 | | 75.00 | | | | | | | | | | | | | |
| | Party Tips | | | 70.71 | | | | | | | | | | | | | | |
| | Tips Charge | | | 320.46 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *31.11 | | | | | | | | | | | |
| 05/08 | Other Earnin | | | 317.75 | | 317.75 | | 24.31 | | | 4.38 | 0.60 | | | | | | 288.46 |
| 05/15 | Hourly | 40.00 | | 200.00 | | 1289.42 | | 91.44 | | | 37.53 | 0.60 | 100.68 | 25.64 | | 10.00 | 5.37 | 1018.16 |
| | Other Earnin | | | 308.75 | | | | | | | | | | | | | | |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Overtime | | 15.00 | | 112.50 | | | | | | | | | | | | | |
| | Tips Charge | | | 418.17 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *12.06 | | | | | | | | | | | |
| 05/22 | Hourly | 40.00 | | 200.00 | | 1549.97 | | 110.74 | | | 47.54 | 0.60 | 100.68 | 25.64 | | 10.00 | 5.37 | 1249.40 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 295.00 | | | | | | | | | | | | | | |
| | Overtime | | 25.00 | | 187.50 | | | | | | | | | | | | | |
| | Party Tips | | | 187.56 | | | | | | | | | | | | | | |
| | Tips Charge | | | 429.91 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *3.70 | | | | | | | | | | | |
| 05/29 | Hourly | 40.00 | | 200.00 | | 2000.14 | | 145.70 | | | 65.81 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 1643.84 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 484.82 | | | | | | | | | | | | | | |
| | Tip OT | | 12.00 | | 112.56 | | | | | | | | | | | | | |
| | Party Tips | | | 84.03 | | | | | | | | | | | | | | |
| | Tips Charge | | | 868.73 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *10.35 | | | | | | | | | | | |
| 06/05 | Hourly | 40.00 | | 200.00 | | 1398.44 | | 100.76 | | | 42.32 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 1110.57 |
| | Other Earnin | | | 301.67 | | | | | | | | | | | | | | |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Tip OT | | 12.00 | | 112.56 | | | | | | | | | | | | | |
| | Party Tips | | | 73.92 | | | | | | | | | | | | | | |
| | Tips Charge | | | 460.29 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *24.66 | | | | | | | | | | | |
| 06/12 | Hourly | 40.00 | | 200.00 | | 1170.10 | | 82.06 | | | 32.74 | 0.60 | 100.68 | 25.64 | | 7.50 | 5.37 | 915.51 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 247.57 | | | | | | | | | | | | | | |
| | Tip OT | | 12.00 | | 112.56 | | | | | | | | | | | | | |
| | Party Tips | | | 42.27 | | | | | | | | | | | | | | |
| | Tips Charge | | | 317.70 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *8.76 | | | | | | | | | | | |
| 06/19 | Hourly | 40.00 | | 200.00 | | 1238.54 | | 87.66 | | | 35.59 | 0.60 | 100.68 | 25.64 | | 10.00 | 5.37 | 973.00 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 231.00 | | | | | | | | | | | | | | |
| | Tip OT | | 10.00 | | 93.80 | | | | | | | | | | | | | |

**Adair, Kirk**

**EMPLOYEE EARNINGS RECORD**

Page 4 of 15          0013 1602-4422 One If By Land Restaurant LLC          (Requested Check Dates 01/01/15 - 12/31/15)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19 | Party Tips | | | 128.49 | | | | | | | | | | | | | | |
| | Tips Charge | | | 335.25 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *13.32 | | | | | | | | | | | |
| 06/26 | Hourly | 40.00 | | 200.00 | | 1012.39 | | 69.76 | | | 26.47 | 0.60 | 100.68 | 25.64 | | 7.50 | 5.37 | 776.37 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 205.12 | | | | | | | | | | | | | | |
| | Tips Charge | | | 357.27 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *5.52 | | | | | | | | | | | |
| QTR 2 | | 510.00 | 122.00 | 15188.18 | 1016.52 | 16204.70 | | S 919.53 M 215.05 | | | NYC 453.00 | Disability 8.40 | 1308.84 | 333.32 | | 117.50 | 293.30 | 12555.76 |
| 07/03 | Hourly | 40.00 | | 200.00 | | 1223.06 | | 88.07 | | | 35.80 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 954.40 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 262.52 | | | | | | | | | | | | | | |
| | Party Tips | | | 29.43 | | | | | | | | | | | | | | |
| | Tips Charge | | | 481.11 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *34.26 | | | | | | | | | | | |
| 07/10 | Hourly | 40.00 | | 200.00 | | 1139.57 | | 80.51 | | | 31.95 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 882.32 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 154.40 | | | | | | | | | | | | | | |
| | Tips Charge | | | 535.17 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *18.93 | | | | | | | | | | | |
| 07/20 | Hourly | 40.00 | | 200.00 | | 1340.68 | | 95.63 | | | 39.66 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 1060.60 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 202.87 | | | | | | | | | | | | | | |
| | Party Tips | | | 228.21 | | | | | | | | | | | | | | |
| | Tips Charge | | | 459.60 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *15.45 | | | | | | | | | | | |
| 07/24 | Hourly | 40.00 | | 200.00 | | 1397.99 | | 99.79 | | | 41.81 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 1111.60 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 100.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 245.26 | | | | | | | | | | | | | | |
| | Tips Charge | | | 602.73 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *12.54 | | | | | | | | | | | |
| 07/31 | Hourly | 40.00 | | 200.00 | | 1565.67 | | 112.89 | | | 48.66 | 0.60 | 100.68 | 25.64 | | 12.50 | 5.37 | 1259.33 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 290.96 | | | | | | | | | | | | | | |
| | Party Tips | | | 267.63 | | | | | | | | | | | | | | |
| | Tips Charge | | | 557.08 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *15.94 | | | | | | | | | | | |
| 08/10 | Hourly | 40.00 | | 200.00 | | 1118.04 | | 78.08 | | | 30.71 | 0.60 | 100.68 | 25.64 | | 7.50 | 5.37 | 869.46 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 232.59 | | | | | | | | | | | | | | |
| | Party Tips | | | 131.49 | | | | | | | | | | | | | | |
| | Tips Charge | | | 303.96 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *8.70 | | | | | | | | | | | |
| 08/14 | Hourly | 40.00 | | 200.00 | | 1032.50 | | 72.29 | | | 27.76 | 0.60 | 100.68 | 25.64 | | 10.00 | 5.37 | 790.16 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 190.85 | | | | | | | | | | | | | | |
| | Tips Charge | | | 391.65 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *18.57 | | | | | | | | | | | |

Adair, Kirk

**EMPLOYEE EARNINGS RECORD**

0013 1602-4422 One If By Land Restaurant LLC    (Requested Check Dates 01/01/15 - 12/31/15)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25 | Hourly | 40.00 | | 200.00 | | 1148.91 | | 80.56 | | | | | 100.68 | 25.64 | | 10.00 | 5.37 | 926.66 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 226.95 | | | | | | | | | | | | | | |
| | Tips Charge | | | 471.96 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *10.14 | | | | | | | | | | | |
| 08/28 | Hourly | 40.00 | | 200.00 | | 1085.09 | | 75.74 | | | 29.52 | 0.60 | 100.68 | 25.64 | | 7.50 | 5.37 | 840.04 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 227.75 | | | | | | | | | | | | | | |
| | Party Tips | | | 60.12 | | | | | | | | | | | | | | |
| | Tips Charge | | | 347.22 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *11.08 | | | | | | | | | | | |
| 09/04 | Hourly | 40.00 | | 200.00 | | 1162.37 | | 66.88 | | | 25.00 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 734.50 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 233.60 | | | | | | | | | | | | | | |
| | Tips Charge | | | 478.77 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *9.18 | | | | | | | | | | | |
| 09/11 | Hourly | 40.00 | | 200.00 | | 1232.24 | | 74.12 | | | 28.69 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 793.44 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 220.82 | | | | | | | | | | | | | | |
| | Tips Charge | | | 561.42 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *33.90 | | | | | | | | | | | |
| 09/18 | Hourly | 40.00 | | 200.00 | | 1038.84 | | 58.87 | | | | | 100.68 | 25.64 | 4.09 | 7.50 | 190.75 | 649.58 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 227.58 | | | | | | | | | | | | | | |
| | Tips Charge | | | 361.26 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *27.87 | | | | | | | | | | | |
| 09/25 | Hourly | 40.00 | | 200.00 | | 1212.92 | | 71.52 | | | | | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 806.01 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 218.00 | | | | | | | | | | | | | | |
| | Tips Charge | | | 544.92 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *19.20 | | | | | | | | | | | |
| QTR 3 | | 520.00 | | 15697.88 | | 15697.88 | | S 854.99 M 199.96 | | | NYC 339.56 | Disability 6.00 | 1308.84 | 333.32 | 16.36 | 142.50 | 811.33 | 11678.10 |
| 10/02 | Hourly | 40.00 | | 200.00 | | 1121.30 | | 63.68 | | | 23.37 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 190.75 | 700.76 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 299.06 | | | | | | | | | | | | | | |
| | Tips Charge | | | 372.24 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *8.31 | | | | | | | | | | | |
| 10/09 | Hourly | 40.00 | | 200.00 | | 1106.69 | | 62.62 | | | 22.83 | 0.60 | 100.68 | 25.64 | 4.09 | 7.50 | 190.75 | 690.25 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 284.75 | | | | | | | | | | | | | | |
| | Tips Charge | | | 371.94 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *9.18 | | | | | | | | | | | |
| 10/16 | Hourly | 40.00 | | 200.00 | | 1875.40 | | 122.05 | | | | | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 1417.96 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 597.85 | | | | | | | | | | | | | | |
| | Party Tips | | | 256.98 | | | | | | | | | | | | | | |
| | Tips Charge | | | 570.57 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *17.37 | | | | | | | | | | | |
| 10/23 | Hourly | 40.00 | | 200.00 | | 1440.70 | | 91.85 | | | 37.73 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 975.13 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |

**Adair, Kirk**

## EMPLOYEE EARNINGS RECORD

Page 6 of 15    0013 1602-4422 One If By Land Restaurant LLC    (Requested Check Dates 01/01/15 - 12/31/15)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23 | Other Earnin | | | 362.79 | | | | | | | | | | | | | | |
| | Tips Charge | | | 627.91 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *57.12 | | | | | | | | | | | |
| 11/02 | Hourly | 40.00 | | 200.00 | | 1401.65 | | 86.13 | | | 34.82 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 190.75 | 947.21 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 355.04 | | | | | | | | | | | | | | |
| | Tips Charge | | | 596.61 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *21.54 | | | | | | | | | | | |
| 11/06 | Hourly | 40.00 | | 200.00 | | 1329.26 | | 79.39 | | | 31.38 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 190.75 | 885.00 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 310.40 | | | | | | | | | | | | | | |
| | Party Tips | | | 26.94 | | | | | | | | | | | | | | |
| | Tips Charge | | | 541.92 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *5.73 | | | | | | | | | | | |
| 11/13 | Hourly | 40.00 | | 200.00 | | 1805.49 | | 116.26 | | | 50.43 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 190.75 | 1305.31 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 507.78 | | | | | | | | | | | | | | |
| | Party Tips | | | 190.71 | | | | | | | | | | | | | | |
| | Tips Charge | | | 657.00 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *11.58 | | | | | | | | | | | |
| 11/20 | Hourly | 40.00 | | 200.00 | | 1520.47 | | 95.44 | | | 39.56 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 1049.48 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 373.63 | | | | | | | | | | | | | | |
| | Tips Charge | | | 696.84 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *24.24 | | | | | | | | | | | |
| 11/27 | Hourly | 40.00 | | 200.00 | | 1282.60 | | 76.71 | | | 30.01 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 839.89 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 355.13 | | | | | | | | | | | | | | |
| | Party Tips | | | 19.50 | | | | | | | | | | | | | | |
| | Tips Charge | | | 457.97 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *17.43 | | | | | | | | | | | |
| 12/04 | Hourly | 40.00 | | 200.00 | | 1832.84 | | 117.83 | | | 51.25 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 190.75 | 1327.77 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 493.01 | | | | | | | | | | | | | | |
| | Tips Charge | | | 889.83 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *4.74 | | | | | | | | | | | |
| 12/11 | Hourly | 40.00 | | 200.00 | | 1518.96 | | 95.80 | | | 39.74 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 192.23 | 1048.45 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 433.38 | | | | | | | | | | | | | | |
| | Tips Charge | | | 635.58 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *31.98 | | | | | | | | | | | |
| 12/18 | Hourly | 40.00 | | 200.00 | | 2086.76 | | 138.87 | | | 62.25 | 0.60 | 100.68 | 25.64 | 4.09 | 12.50 | 192.23 | 1548.17 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 708.20 | | | | | | | | | | | | | | |
| | Party Tips | | | 142.65 | | | | | | | | | | | | | | |
| | Tips Charge | | | 785.91 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *27.30 | | | | | | | | | | | |
| 12/24 | Hourly | 40.00 | | 200.00 | | 1722.21 | | 111.56 | | | 47.96 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 192.23 | 1227.72 |
| | Other Earnin | | | 648.33 | | | | | | | | | | | | | | |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Tips Charge | | | 623.88 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *34.77 | | | | | | | | | | | |

Adair, Kirk

**EMPLOYEE EARNINGS RECORD**

0013 1602-4422 One If By Land Restaurant LLC    (Requested Check Dates 01/01/15 - 12/31/15)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31 | Hourly | 40.00 | | 200.00 | | 2997.24 | | 210.41 | | | 99.66 | 0.60 | 100.68 | 25.64 | 4.09 | 15.00 | 192.23 | 2347.20 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 958.95 | | | | | | | | | | | | | | |
| | Party Tips | | | 172.53 | | | | | | | | | | | | | | |
| | Tips Charge | | | 1415.76 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *52.05 | | | | | | | | | | | |
| QTR 4 | | 560.00 | | 23041.57 | | 23041.57 | | S 1190.24 M 278.36 | | | NYC 570.99 | Disability 7.80 | 1409.52 | 358.96 | 57.26 | 157.50 | 2676.42 | 16310.30 |
| YTD 2015 | | 1765.00 | 127.00 | 58964.93 | 1055.90 | 60020.83 | | S 3179.57 M 743.61 | 95.17 | NY 35.75 | NYC 1453.63 | Disability 25.20 | 4530.60 | 1153.80 | 73.62 | 452.50 | 4979.05 | 43267.19 |

| | | HOLIDAY | SEVERANCE | SICK | SICK QUAL | VACATION | CASH TIPS | CHARGE TIPS | INDIRECT TIPS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | YTD HOURS PAID YTD EARNINGS PAID | | | | | | 877.02 | 25128.60 | | | | | | | | | |

*= The items are tracked by your employer, but do not increase Net Pay.

Adair, Kirk

# EMPLOYEE EARNINGS RECORD

**0013 1602-4422** One If By Land Restaurant LLC      **(Requested Check Dates 01/01/15 - 12/31/15)**

| CHECK DATE | DESCRIPTION | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR 1 | Hourly | 175.00 | | 875.00 | | 5076.68 | | Social Security | 214.81 | AFLAC PreTax | 503.40 | |
| | Other Earning | | | 966.17 | | | | Medicare | 50.24 | COLONIAL | 128.20 | |
| | Salary | | | 1004.25 | | | | Fed Income Tax | 95.17 | Meal Deductions | 35.00 | |
| | Overtime | | 4.00 | | 30.00 | | | NY Income Tax | 35.75 | Medical EE Pretax | 1198.00 | |
| | Tip OT | | 1.00 | | 9.38 | | | NY Disability | 3.00 | | | |
| | Party Tips | | | 207.12 | | | | NY NYC CTY Inc | 90.08 | | | |
| | Tips Charged | | | 1984.76 | | | | | | | | |
| | Tips Cash | | | | | | *89.43 | | | | | |
| QTR 1 | TOTAL | | | | | 5076.68 | | | 489.05 | | | 2723.03 |
| QTR 2 | Hourly | 510.00 | | 2550.00 | | 16204.70 | | Social Security | 919.53 | AFLAC PreTax | 1308.84 | |
| | Other Earning | | | 6568.46 | | | | Medicare | 215.05 | COLONIAL | 333.32 | |
| | Overtime | | 68.00 | | 510.00 | | | NY Disability | 8.40 | Meal Deductions | 117.50 | |
| | Tip OT | | 54.00 | | 506.52 | | | NY NYC CTY Inc | 453.00 | Medical EE Pretax | 293.30 | |
| | Party Tips | | | 717.60 | | | | | | | | |
| | Tips Charged | | | 5352.12 | | | | | | | | |
| | Tips Cash | | | | | | *228.49 | | | | | |
| QTR 2 | TOTAL | | | | | 16204.70 | | | 1595.98 | | | 12555.76 |
| QTR 3 | Hourly | 520.00 | | 2600.00 | | 15697.88 | | Social Security | 854.99 | AFLAC PreTax | 1308.84 | |
| | Other Earning | | | 6284.15 | | | | Medicare | 199.96 | COLONIAL | 333.32 | |
| | Party Tips | | | 716.88 | | | | NY Disability | 6.00 | Dental Pretax | 16.36 | |
| | Tips Charged | | | 6096.85 | | | | NY NYC CTY Inc | 339.56 | Meal Deductions | 142.50 | |
| | Tips Cash | | | | | | *235.76 | | | Medical EE Pretax | 811.33 | |
| | | | | | | | | | | Vision Pretax | 6.92 | |
| QTR 3 | TOTAL | | | | | 15697.88 | | | 1400.51 | | | 11678.10 |
| QTR 4 | Hourly | 560.00 | | 2800.00 | | 23041.57 | | Social Security | 1190.24 | AFLAC PreTax | 1409.52 | |
| | Other Earning | | | 10188.30 | | | | Medicare | 278.36 | COLONIAL | 358.96 | |
| | Party Tips | | | 809.31 | | | | NY Disability | 7.80 | Dental Pretax | 57.26 | |
| | Tips Charged | | | 9243.96 | | | | NY NYC CTY Inc | 570.99 | Meal Deductions | 157.50 | |
| | Tips Cash | | | | | | *323.34 | | | Medical EE Pretax | 2676.42 | |
| | | | | | | | | | | Vision Pretax | 24.22 | |
| QTR 4 | TOTAL | | | | | 23041.57 | | | 2047.39 | | | 16310.30 |
| | Hourly | 1765.00 | | 8825.00 | | 60020.83 | | Social Security | 3179.57 | AFLAC PreTax | 4530.60 | |
| | Other Earning | | | 24007.08 | | | | Medicare | 743.61 | COLONIAL | 1153.80 | |
| | Salary | | | 1004.25 | | | | Fed Income Tax | 95.17 | Dental Pretax | 73.62 | |
| | Overtime | | 72.00 | | 540.00 | | | NY Income Tax | 35.75 | Meal Deductions | 452.50 | |
| | Tip OT | | 55.00 | | 515.90 | | | NY Disability | 25.20 | Medical EE Pretax | 4979.05 | |
| | Party Tips | | | 2450.91 | | | | NY NYC CTY Inc | 1453.63 | Vision Pretax | 31.14 | |
| | Tips Charged | | | 22677.69 | | | | | | | | |
| | Tips Cash | | | | | | *877.02 | | | | | |
| | TOTAL | | | | | 60020.83 | | | 5532.93 | | | 43267.19 |

**EMPLOYEE EARNINGS RECORD**

Page 2 of 4     0013 1602-4422 One If By Land Restaurant LLC     (Requested Check Dates 01/01/16 - 12/31/16)

| CHECK DATE | DESCR | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | SOC SEC + MED | FEDERAL TAX | STATE TAX | LOCAL TAX | OTHER | AFLAC PRETAX | COLONIAL | DENTAL PRETAX | MEAL DEDUCTIONS | MEDICAL EE PRETAX | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08 | Hourly | 40.00 | | 300.00 | | 1872.30 | | 126.60 | | | 55.83 | 0.60 | 100.68 | 25.64 | 4.09 | 17.50 | 192.23 | 1347.40 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 394.58 | | | | | | | | | | | | | | |
| | Party Tips | | | 74.43 | | | | | | | | | | | | | | |
| | Tips Charge | | | 853.29 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *81.33 | | | | | | | | | | | |
| 01/15 | Hourly | 40.00 | | 300.00 | | 1299.86 | | 77.63 | | | 30.48 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 192.23 | 856.78 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 184.23 | | | | | | | | | | | | | | |
| | Tips Charge | | | 565.63 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *13.68 | | | | | | | | | | | |
| 01/22 | Hourly | 40.00 | | 300.00 | | 1171.06 | | 67.42 | | | 25.27 | 0.60 | 100.68 | 25.64 | 4.09 | 7.50 | 192.23 | 745.90 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 243.00 | | | | | | | | | | | | | | |
| | Tips Charge | | | 378.06 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *8.85 | | | | | | | | | | | |
| 01/29 | Hourly | 40.00 | | 300.00 | | 1272.42 | | 77.00 | | | 30.16 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 192.23 | 830.29 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 184.50 | | | | | | | | | | | | | | |
| | Party Tips | | | 59.25 | | | | | | | | | | | | | | |
| | Tips Charge | | | 478.67 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *32.94 | | | | | | | | | | | |
| 02/05 | Hourly | 40.00 | | 300.00 | | 1511.69 | | 97.88 | | | 40.81 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 192.23 | 1038.03 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 352.78 | | | | | | | | | | | | | | |
| | Party Tips | | | 71.25 | | | | | | | | | | | | | | |
| | Tips Charge | | | 537.66 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *66.51 | | | | | | | | | | | |
| 02/12 | Hourly | 40.00 | | 300.00 | | 1319.11 | | 79.12 | | | 31.24 | 0.60 | 100.68 | 25.64 | 4.09 | 10.00 | 192.23 | 873.78 |
| | Other Earnin | | | 250.00 | | | | | | | | | | | | | | |
| | Other Earnin | | | 249.60 | | | | | | | | | | | | | | |
| | Tips Charge | | | 519.51 | | | | | | | | | | | | | | |
| | Tips Cash | | | | | | *13.92 | | | | | | | | | | | |
| QTR 1 | | 240.00 | | 8446.44 | | 8446.44 | | S 426.02 M 99.63 | | | NYC 213.79 | Disability 3.60 | 604.08 | 153.84 | 24.54 | 65.00 | 1153.38 | 5692.18 |
| YTD 2016 | | 240.00 | | 8446.44 | | 8446.44 | | S 426.02 M 99.63 | | | NYC 213.79 | Disability 3.60 | 604.08 | 153.84 | 24.54 | 65.00 | 1153.38 | 5692.18 |

| | | HOLIDAY | SEVERANCE | SICK | SICK QUAL | VACATION | CASH TIPS | CHARGE TIPS | INDIRECT TIPS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YTD HOURS PAID | | | | | | | | | | | | | | |
| YTD EARNINGS PAID | | | | | | | 217.23 | 3537.75 | | | | | | |

*= The items are tracked by your employer, but do not increase Net Pay.

| Adair, Kirk | | |
|---|---|---|
| ID | | |
| Home Dept: | 90 7006 Lead Service | |
| Sex: | Male | |
| Birthdate: | | |
| Hire Date: | 11/09/1994 | |
| Inactive Date: | | |
| Rehire Date: | | |

| Term Date: | |
|---|---|
| Pay Frequency: | Weekly |
| Standard Hrs: | |
| Rate 1 / Salary: | 7.50/Hour |
| Last Raise Date: | 01/07/2016 |

| Withholding Method: | Federal: Exempt from W/H |
|---|---|
| | NY: Single, Exempt from W/H |
| | NY New York City Income Tax: |
| Earnings: | |

| Deductions: | |
|---|---|
| AFLAC PreTax | $100.68, Every Pay Period |
| COLONIAL | $25.64, Every Pay Period |
| Dental Pretax | $4.09, Every Pay Period |
| Medical EE Pr | $239.60, Every Pay Period |
| Medical EE Pr | $192.23, Every Pay Period |
| Vision Pretax | $1.73, Every Pay Period |

**EMPLOYEE EARNINGS RECORD**

Page 4 of 4     0013 1602-4422 One If By Land Restaurant LLC     (Requested Check Dates 01/01/16 - 12/31/16)

| CHECK DATE | DESCRIPTION | REGULAR HOURS | OVERTIME HOURS | REGULAR AMOUNT | OVERTIME AMOUNT | TOTAL EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QTR 1 | Hourly | 240.00 | | 1800.00 | | 8446.44 | | Social Security | 426.02 | AFLAC PreTax | 604.08 | |
| | Other Earning | | | 3108.69 | | | | Medicare | 99.63 | COLONIAL | 153.84 | |
| | Party Tips | | | 204.93 | | | | NY Disability | 3.60 | Dental Pretax | 24.54 | |
| | Tips Charged | | | 3332.82 | | | | NY NYC CTY Inc | 213.79 | Meal Deductions | 65.00 | |
| | Tips Cash | | | | | | *217.23 | | | Medical EE Pretax | 1153.38 | |
| | | | | | | | | | | Vision Pretax | 10.38 | |
| QTR 1 | TOTAL | | | | | 8446.44 | | | 743.04 | | | 5692.18 |
| | Hourly | 240.00 | | 1800.00 | | 8446.44 | | Social Security | 426.02 | AFLAC PreTax | 604.08 | |
| | Other Earning | | | 3108.69 | | | | Medicare | 99.63 | COLONIAL | 153.84 | |
| | Party Tips | | | 204.93 | | | | NY Disability | 3.60 | Dental Pretax | 24.54 | |
| | Tips Charged | | | 3332.82 | | | | NY NYC CTY Inc | 213.79 | Meal Deductions | 65.00 | |
| | Tips Cash | | | | | | *217.23 | | | Medical EE Pretax | 1153.38 | |
| | | | | | | | | | | Vision Pretax | 10.38 | |
| | TOTAL | | | | | 8446.44 | | | 743.04 | | | 5692.18 |

| | | HOLIDAY | SEVERANCE | SICK | SICK QUAL | VACATION | CASH TIPS | CHARGE TIPS | INDIRECT TIPS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | YTD HOURS PAID | | | | | | | | | | |
| | YTD EARNINGS PAID | | | | | | 217.23 | 3537.75 | | | |

*= The items are tracked by your employer, but do not increase Net Pay.
(R) = Resident / Residency;  (N) = Non-resident;  (E) = Employment

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hrs | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |

**Pay Frequency: Weekly**

**Department: 7006 - Lead Service**

**Employee: Adair, Kirk**                                                   SSN: xxx-xx-xxxx

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 680.00 | 7.5000 | 5,100.00 | FED FIT | 3,218.12 | New York | 10.80 | 16,988.78 | FED SOCSEC-ER | 1,287.49 |
| Tip Credit** | 680.00 | 1.5000 | 1,020.00 | FED SOCSEC | 1,287.49 | voluntary disability | | | FED MEDCARE-ER | 301.11 |
| Cash tips* | 0.00 | | 433.23 | FED | 301.11 | Medical pre-tax 1 | 3,483.36 | | FED FUTA | 0.77 |
| Tips Charged | 0.00 | | 8,317.61 | MEDCARE | | AFLAC pre-tax | 201.36 | | NY SUI-ER | 83.49 |
| Misc pay | 0.00 | | 9,683.54 | NY SIT | 1,040.90 | Dental pre-tax | 73.47 | | NY3305 – Metro | 13.43 |
| Party Tips | 0.00 | | 1,020.87 | NY3301 – New | 648.45 | Vision pre-tax | 31.14 | | Commuter Trans | |
| Misc | 0.00 | | 402.72 | York City | | Colonial AI | 461.52 | | Mobility TaxLIT-ER | |
| reimbursement | | | | Resident LIT | | | 4,261.65 | | | 1,686.29 |
| non-taxable | | | | | 6,496.07 | | | | | |
| Aflac | 0.00 | | 3,221.76 | | | | | | | |
| Reimbursement | | | | | | | | | | |
| | 680.00 | | 27,746.50 | | | | | | | |

Check Date: 02/19/2016 / Check / Check No: 50006    $1,377.26

Check Date: 02/26/2016 / Check / Check No: 50054    $478.50

Check Date: 03/04/2016 / Check / Check No: 50097    $1,025.93

Check Date: 03/11/2016 / Check / Check No: 50128    $945.02

Check Date: 03/18/2016 / Check / Check No: 50154    $989.43

Check Date: 03/25/2016 / Check / Check No: 50182    $1,093.19

Check Date: 04/01/2016 / Check / Check No: 50208    $974.63

Check Date: 04/08/2016 / Check / Check No: 50237    $1,045.99

Check Date: 04/15/2016 / Check / Check No: 50262    $1,047.13

Check Date: 04/22/2016 / Check / Check No: 50291    $1,079.38

Check Date: 04/29/2016 / Check / Check No: 50319    $981.04

Check Date: 05/06/2016 / Check / Check No: 50346    $589.16

Check Date: 05/13/2016 / Check / Check No: 50372    $808.21

Check Date: 05/20/2016 / Check / Check No: 50396    $952.16

Check Date: 05/27/2016 / Check / Check No: 50421    $979.20

Check Date: 06/03/2016 / Check / Check No: 50445    $938.87

Check Date: 06/10/2016 / Check / Check No: 50465    $1,026.17

Check Date: 06/17/2016 / Check / Check No: 50489    $657.51

**Department Totals: 7006 - Lead Service**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 680.00 | $5,100.00 | FED FIT | $3,218.12 | New York | $10.80 | $16,988.78 | FED SOCSEC-ER | $1,287.49 |
| Tip Credit** | 680.00 | $1,020.00 | FED SOCSEC | $1,287.49 | voluntary disability | | | FED MEDCARE-ER | $301.11 |
| Cash tips* | 0.00 | $433.23 | FED | $301.11 | Medical pre-tax 1 | $3,483.36 | | FED FUTA | $0.77 |
| Tips Charged | 0.00 | $8,317.61 | MEDCARE | | AFLAC pre-tax | $201.36 | | NY SUI-ER | $83.49 |

Company: ONE IF BY LAND RESTAURANT
LLC
Check dates from: 2/19/2016 - Payroll 1 to: 6/17/2016 - Payroll 1
Pay Period from: 02/08/2016 to: 06/12/2016

1 of 2

Date Printed: 09/06/2018 12:16

22522397 - RZ/C7E

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Misc pay | 0.00 | $9,683.54 | NY SIT | $1,040.90 | Dental pre-tax | $73.47 | | NY3305 - Metro | $13.43 |
| Party Tips | 0.00 | $1,020.87 | NY3301 - New | $648.45 | Vision pre-tax | $31.14 | | Commuter Trans | |
| Misc | 0.00 | $402.72 | York City | | Colonial AI | $461.52 | | Mobility TaxLIT-ER | |
| reimbursement | | | Resident LIT | | | $4,261.65 | | | $1,686.29 |
| non-taxable | | | | $6,496.07 | | | | | |
| Aflac | 0.00 | $3,221.76 | | | | | | | |
| Reimbursement | | | | | | | | | |
| | 680.00 | $27,746.50 | | | | | | | |

**Total Employees - 7006 - Lead Service: 1**

**Pay Frequency Totals: Weekly**

| Hours and Earnings | | | Taxes | | Deductions | | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 680.00 | $5,100.00 | FED FIT | $3,218.12 | New York | $10.80 | $16,988.78 | FED SOCSEC-ER | $1,287.49 |
| Tip Credit** | 680.00 | $1,020.00 | FED SOCSEC | $1,287.49 | voluntary disability | | | FED MEDCARE-ER | $301.11 |
| Cash tips* | 0.00 | $433.23 | FED | $301.11 | Medical pre-tax 1 | $3,483.36 | | FED FUTA | $0.77 |
| Tips Charged | 0.00 | $8,317.61 | MEDCARE | | AFLAC pre-tax | $201.36 | | NY SUI-ER | $83.49 |
| Misc pay | 0.00 | $9,683.54 | NY SIT | $1,040.90 | Dental pre-tax | $73.47 | | NY3305 - Metro | $13.43 |
| Party Tips | 0.00 | $1,020.87 | NY3301 - New | $648.45 | Vision pre-tax | $31.14 | | Commuter Trans | |
| Misc | 0.00 | $402.72 | York City | | Colonial AI | $461.52 | | Mobility TaxLIT-ER | |
| reimbursement | | | Resident LIT | | | $4,261.65 | | | $1,686.29 |
| non-taxable | | | | $6,496.07 | | | | | |
| Aflac | 0.00 | $3,221.76 | | | | | | | |
| Reimbursement | | | | | | | | | |
| | 680.00 | $27,746.50 | | | | | | | |

**Total Employees - Weekly: 1**

**Company Totals:**

| Hours and Earnings | | | Taxes | | Deductions | | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 680.00 | $5,100.00 | FED FIT | $3,218.12 | New York | $10.80 | $16,988.78 | FED SOCSEC-ER | $1,287.49 |
| Tip Credit** | 680.00 | $1,020.00 | FED SOCSEC | $1,287.49 | voluntary disability | | | FED MEDCARE-ER | $301.11 |
| Cash tips* | 0.00 | $433.23 | FED | $301.11 | Medical pre-tax 1 | $3,483.36 | | FED FUTA | $0.77 |
| Tips Charged | 0.00 | $8,317.61 | MEDCARE | | AFLAC pre-tax | $201.36 | | NY SUI-ER | $83.49 |
| Misc pay | 0.00 | $9,683.54 | NY SIT | $1,040.90 | Dental pre-tax | $73.47 | | NY3305 - Metro | $13.43 |
| Party Tips | 0.00 | $1,020.87 | NY3301 - New | $648.45 | Vision pre-tax | $31.14 | | Commuter Trans | |
| Misc | 0.00 | $402.72 | York City | | Colonial AI | $461.52 | | Mobility TaxLIT-ER | |
| reimbursement | | | Resident LIT | | | $4,261.65 | | | $1,686.29 |
| non-taxable | | | | $6,496.07 | | | | | |
| Aflac | 0.00 | $3,221.76 | | | | | | | |
| Reimbursement | | | | | | | | | |
| | 680.00 | $27,746.50 | | | | | | | |

**Total Employees - Company: 1**

\* Items Not Paid To Employee

\*\* Items Not Paid To Employee and Excluded From Some Wages

Company: ONE IF BY LAND RESTAURANT LLC

2 of 2

Date Printed: 09/06/2018 12:16

Check dates from: 2/19/2016 - Payroll 1 to: 6/17/2016 - Payroll 1
Pay Period from: 02/08/2016 to: 06/12/2016

22522397 - RZ/C7E

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |

**Employee: Adair, Kirk**

**Check Date: 06/17/2016 / Check / Check No: 50489   $657.51 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 137.09 | New York voluntary disability | 0.60 | **657.51** | FED SOCSEC-ER | 61.68 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 61.68 | Medical pre-tax 1 | 203.84 | | FED MEDCARE-ER | 14.42 |
| Cash tips* | 0.00 | 0.0000 | 20.88 | FED MEDCARE | 14.43 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.09 |
| Tips Charged | 0.00 | 0.0000 | 387.12 | NY SIT | 47.27 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 496.45 | NY3301 - New York City Resident LIT | | Colonial AI | 29.70 | 25.64 | | 77.19 |
| | 80.00 | | 1,264.45 | | 290.17 | | 235.89 | | | |

**Check Date: 06/10/2016 / Check / Check No: 50465   $1,026.17 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 297.96 | New York voluntary disability | 0.60 | **1,026.17** | FED SOCSEC-ER | 101.57 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 101.58 | Medical pre-tax 1 | 203.84 | | FED MEDCARE-ER | 23.76 |
| Cash tips* | 0.00 | 0.0000 | 18.66 | FED MEDCARE | 23.75 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.80 |
| Tips Charged | 0.00 | 0.0000 | 486.75 | NY SIT | 88.77 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 614.50 | NY3301 - New York City Resident LIT | 55.17 | Colonial AI | 25.64 | | | 127.13 |
| Party Tips | 0.00 | 0.0000 | 428.04 | | 567.23 | | 235.89 | | | |
| | 80.00 | | 1,907.95 | | | | | | | |

**Check Date: 06/03/2016 / Check / Check No: 50445   $938.87 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 281.16 | New York voluntary disability | 0.60 | **938.87** | FED SOCSEC-ER | 97.41 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 97.40 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 22.78 |
| Cash tips* | 0.00 | 0.0000 | 67.72 | FED MEDCARE | 22.78 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.73 |
| Tips Charged | 0.00 | 0.0000 | 625.39 | NY SIT | 84.44 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 550.90 | NY3301 - New York City Resident LIT | 52.48 | Colonial AI | 25.64 | | | 121.92 |

Company: ONE IF BY LAND RESTAURANT LLC                          1 of 7                          Date Printed: 09/06/2018 12:30
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1                                22522397 - RZ/C7E
Pay period from: 02/08/2016 to: 12/25/2016

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| Party Tips | 0.00 | 0.0000 | 225.12 | | 538.26 | | 224.28 | | |
| | 80.00 | | 1,829.13 | | | | | | |

**Check Date: 05/27/2016 / Check / Check No: 50421  $979.20 / Department: 7006 - Lead Service**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 272.51 | New York voluntary disability | 0.60 | **979.20** FED SOCSEC-ER | 95.26 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 95.26 | Medical pre-tax 1 | 192.23 | FED MEDCARE-ER | 22.28 |
| Cash tips* | 0.00 | 0.0000 | 7.68 | FED MEDCARE | 22.28 | Dental pre-tax | 4.08 | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.69 |
| Tips Charged | 0.00 | 0.0000 | 850.63 | NY SIT | 82.21 | Vision pre-tax | 1.73 | | |
| Misc pay | 0.00 | 0.0000 | 576.20 | NY3301 - New York City Resident LIT | 51.09 | Colonial AI | 25.64 | | 119.23 |
| | 80.00 | | 1,794.51 | | 523.35 | | 224.28 | | |

**Check Date: 05/20/2016 / Check / Check No: 50396  $952.16 / Department: 7006 - Lead Service**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 264.12 | New York voluntary disability | 0.60 | **952.16** FED SOCSEC-ER | 93.18 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 93.18 | Medical pre-tax 1 | 192.23 | FED MEDCARE-ER | 21.79 |
| Cash tips* | 0.00 | 0.0000 | 15.63 | FED MEDCARE | 21.79 | Dental pre-tax | 4.08 | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.65 |
| Tips Charged | 0.00 | 0.0000 | 588.51 | NY SIT | 80.04 | Vision pre-tax | 1.73 | | |
| Misc pay | 0.00 | 0.0000 | 550.45 | NY3301 - New York City Resident LIT | 49.75 | Colonial AI | 25.64 | | 116.62 |
| Party Tips | 0.00 | 0.0000 | 246.36 | | 508.88 | | 224.28 | | |
| | 80.00 | | 1,760.95 | | | | | | |

**Check Date: 05/13/2016 / Check / Check No: 50372  $808.21 / Department: 7006 - Lead Service**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 211.50 | New York voluntary disability | 0.60 | **808.21** FED SOCSEC-ER | 80.13 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 80.14 | Medical pre-tax 1 | 192.23 | FED MEDCARE-ER | 18.74 |
| Cash tips* | 0.00 | 0.0000 | 39.81 | FED MEDCARE | 18.74 | Dental pre-tax | 4.08 | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.42 |
| Tips Charged | 0.00 | 0.0000 | 642.12 | NY SIT | 66.47 | Vision pre-tax | 1.73 | | |
| Misc pay | 0.00 | 0.0000 | 508.55 | NY3301 - New York City | 41.33 | Colonial AI | 25.64 | | 100.29 |

Company: ONE IF BY LAND RESTAURANT LLC
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1
Pay period from: 02/08/2016 to: 12/25/2016

2 of 7

Date Printed: 09/06/2018 12:30
22522397 - RZ/C7E

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident LIT | | | | | | |
| | 80.00 | | 1,550.48 | | 418.18 | | 224.28 | | | |

**Check Date: 05/06/2016 / Check / Check No: 50346  $589.16 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 106.28 | New York voluntary disability | 0.60 | **589.16** | FED SOCSEC-ER | 54.04 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 54.03 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 12.64 |
| Cash tips* | 0.00 | 0.0000 | 18.99 | FED MEDCARE | 12.64 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 0.96 |
| Tips Charged | 0.00 | 0.0000 | 280.26 | NY SIT | 39.32 | Vision pre-tax | 1.73 | | | 67.64 |
| Misc pay | 0.00 | 0.0000 | 470.34 | NY3301 - New York City Resident LIT | 24.89 | Colonial AI | 25.64 | | | |
| | 80.00 | | 1,129.59 | | 237.16 | | 224.28 | | | |

**Check Date: 04/29/2016 / Check / Check No: 50319  $981.04 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 98.98 | New York voluntary disability | 0.60 | **981.04** | FED SOCSEC-ER | 52.11 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 52.11 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 12.19 |
| Cash tips* | 0.00 | 0.0000 | 11.64 | FED MEDCARE | 12.19 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 0.92 |
| Tips Charged | 0.00 | 0.0000 | 243.12 | NY SIT | 37.31 | Vision pre-tax | 1.73 | | | 65.22 |
| Misc pay | 0.00 | 0.0000 | 483.75 | NY3301 - New York City Resident LIT | 23.68 | Colonial AI | 25.64 | | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 224.27 | | 224.28 | | | |
| | 80.00 | | 1,501.23 | | | | | | | |

**Check Date: 04/22/2016 / Check / Check No: 50291  $1,079.38 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 141.52 | New York voluntary disability | 0.60 | **1,079.38** | FED SOCSEC-ER | 62.78 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 62.78 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 14.68 |
| Cash tips* | 0.00 | 0.0000 | 11.85 | FED MEDCARE | 14.68 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.11 |
| Tips Charged | 0.00 | 0.0000 | 268.47 | NY SIT | 48.41 | Vision pre-tax | 1.73 | | | 78.57 |
| Misc pay | 0.00 | 0.0000 | 508.90 | NY3301 - New York City | 30.39 | Colonial AI | 25.64 | | | |

Company: ONE IF BY LAND RESTAURANT LLC
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1
Pay period from: 02/08/2016 to: 12/25/2016

3 of 7

Date Printed: 09/06/2018 12:30
22522397 - RZ/C7E

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Description | Hours | Rate | Current | | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Resident LIT | | | | | | |
| Party Tips | 0.00 | 0.0000 | 121.35 | | 297.78 | | 224.28 | | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | | | | | | |
| | 80.00 | | 1,673.29 | | | | | | | |

**Check Date: 04/15/2016 / Check / Check No: 50262  $1,047.13 / Department: 7006 - Lead Service**

| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 128.21 | New York voluntary disability | 0.60 | 1,047.13 | FED SOCSEC-ER | 59.48 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 59.47 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 13.91 |
| Cash tips* | 0.00 | 0.0000 | 13.74 | FED MEDCARE | 13.91 | Dental pre-tax | 4.08 | | NY3305 - Metro Commuter Trans Mobility Tax LIT-ER | 1.06 |
| Tips Charged | 0.00 | 0.0000 | 319.50 | NY SIT | 44.98 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 524.08 | NY3301 - New York City Resident LIT | 28.32 | Colonial AI | 25.64 | | | 74.45 |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 274.89 | | 224.28 | | | |
| | 80.00 | | 1,620.04 | | | | | | | |

**Check Date: 04/08/2016 / Check / Check No: 50237  $1,045.99 / Department: 7006 - Lead Service**

| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 129.25 | New York voluntary disability | 0.60 | 1,045.99 | FED SOCSEC-ER | 59.73 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 59.74 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 13.97 |
| Cash tips* | 0.00 | 0.0000 | 17.25 | FED MEDCARE | 13.97 | Dental pre-tax | 4.08 | | | 73.70 |
| Tips Charged | 0.00 | 0.0000 | 401.70 | NY SIT | 45.24 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 442.53 | NY3301 - New York City Resident LIT | 28.48 | Colonial AI | 25.64 | | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 276.68 | | 224.28 | | | |
| | 80.00 | | 1,624.20 | | | | | | | |

**Check Date: 04/01/2016 / Check / Check No: 50208  $974.63 / Department: 7006 - Lead Service**

| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 100.27 | New York voluntary disability | 0.60 | 974.63 | FED SOCSEC-ER | 52.55 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 52.54 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 12.29 |
| Cash tips* | 0.00 | 0.0000 | 22.56 | FED MEDCARE | 12.29 | Dental pre-tax | 4.08 | | | 64.84 |
| Tips Charged | 0.00 | 0.0000 | 252.27 | NY SIT | 37.77 | Vision pre-tax | 1.73 | | | |

Company: ONE IF BY LAND RESTAURANT LLC
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1
Pay period from: 02/08/2016 to: 12/25/2016

4 of 7

Date Printed: 09/06/2018 12:30
22522397 - RZ/C7E

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| Misc pay | 0.00 | 0.0000 | 470.75 | NY3301 - New York City Resident LIT | 23.96 | Colonial AI | 25.64 | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 226.83 | | 224.28 | | |
| | 80.00 | | 1,508.30 | | | | | | |
| **Check Date: 03/25/2016 / Check / Check No: 50182  $1,093.19 / Department: 7006 - Lead Service** | | | | | | | | | |
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 151.74 | New York voluntary disability | 0.60 | 1,093.19 FED SOCSEC-ER | 65.31 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 65.32 | Medical pre-tax 1 | 192.23 | FED MEDCARE-ER | 15.27 |
| Cash tips* | 0.00 | 0.0000 | 21.33 | FED MEDCARE | 15.27 | Dental pre-tax | 4.08 | | |
| Tips Charged | 0.00 | 0.0000 | 450.12 | NY SIT | 51.05 | Vision pre-tax | 1.73 | | 80.58 |
| Misc pay | 0.00 | 0.0000 | 480.00 | NY3301 - New York City Resident LIT | 31.99 | Colonial AI | 25.64 | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 315.37 | | 224.28 | | |
| | 80.00 | | 1,714.17 | | | | | | |
| **Check Date: 03/18/2016 / Check / Check No: 50154  $989.43 / Department: 7006 - Lead Service** | | | | | | | | | |
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 108.52 | New York voluntary disability | 0.60 | 989.43 FED SOCSEC-ER | 54.59 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 54.59 | Medical pre-tax 1 | 192.23 | FED MEDCARE-ER | 12.77 |
| Cash tips* | 0.00 | 0.0000 | 26.55 | FED MEDCARE | 12.77 | Dental pre-tax | 4.08 | | |
| Tips Charged | 0.00 | 0.0000 | 296.73 | NY SIT | 39.90 | Vision pre-tax | 1.73 | | 67.36 |
| Misc pay | 0.00 | 0.0000 | 455.28 | NY3301 - New York City Resident LIT | 25.24 | Colonial AI | 25.64 | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 241.02 | | 224.28 | | |
| | 80.00 | | 1,541.28 | | | | | | |
| **Check Date: 03/11/2016 / Check / Check No: 50128  $945.02 / Department: 7006 - Lead Service** | | | | | | | | | |
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 92.68 | New York voluntary disability | 0.60 | 945.02 FED SOCSEC-ER | 49.50 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 49.50 | Medical pre-tax 1 | 192.23 | FED MEDCARE-ER | 11.58 |
| Cash tips* | 0.00 | 0.0000 | 19.52 | FED MEDCARE | 11.58 | Dental pre-tax | 4.08 | | 61.08 |

Company: ONE IF BY LAND RESTAURANT LLC
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1
Pay period from: 02/08/2016 to: 12/25/2016

5 of 7

Date Printed: 09/06/2018 12:30
22522397 - RZ/C7E

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Benefit | Amount | Liability | Liability | Amount |
| Tips Charged | 0.00 | 0.0000 | 265.98 | NY SIT | 34.60 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 411.00 | NY3301 - New York City Resident LIT | 22.04 | Colonial AI | 25.64 | | | |
| Aflac Reimbursement | 0.00 | 0.0000 | 402.72 | | 210.40 | | 224.28 | | | |
| | 80.00 | | 1,459.22 | | | | | | | |

**Check Date: 03/04/2016 / Check / Check No: 50097  $1,025.93 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 120.20 | New York voluntary disability | 0.60 | 1,025.93 | FED SOCSEC-ER | 57.49 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 57.49 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 13.44 |
| Cash tips* | 0.00 | 0.0000 | 16.68 | FED MEDCARE | 13.44 | Dental pre-tax | 4.09 | | | 70.93 |
| Tips Charged | 0.00 | 0.0000 | 338.61 | NY SIT | 42.91 | Vision pre-tax | 1.73 | | | |
| Misc pay | 0.00 | 0.0000 | 470.00 | NY3301 - New York City Resident LIT | 27.07 | Colonial AI | 25.64 | | | |
| Misc reimbursement non-taxable | 0.00 | 0.0000 | 402.72 | | 261.11 | | 224.29 | | | |
| | 80.00 | | 1,588.01 | | | | | | | |

**Check Date: 02/26/2016 / Check / Check No: 50054  $478.50 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tipped hours | 40.00 | 7.5000 | 300.00 | FED FIT | 76.85 | New York voluntary disability | 0.60 | 478.50 | FED SOCSEC-ER | 42.96 |
| Tip Credit** | 40.00 | 1.5000 | 60.00 | FED SOCSEC | 42.96 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 10.05 |
| Cash tips* | 0.00 | 0.0000 | 12.60 | FED MEDCARE | 10.05 | AFLAC pre-tax | 100.68 | | | 53.01 |
| Tips Charged | 0.00 | 0.0000 | 132.06 | NY SIT | 27.80 | Dental pre-tax | 4.09 | | | |
| Misc pay | 0.00 | 0.0000 | 547.00 | NY3301 - New York City Resident LIT | 17.93 | Vision pre-tax | 1.73 | | | |
| | 80.00 | | 1,051.66 | | 175.59 | Colonial AI | 25.64 | | | |
| | | | | | | | 324.97 | | | |

**Check Date: 02/19/2016 / Check / Check No: 50006  $1,377.26 / Department: 7006 - Lead Service**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash tips* | 0.00 | 0.0000 | 70.14 | FED FIT | 499.28 | New York voluntary disability | 0.60 | 1,377.26 | FED SOCSEC-ER | 147.72 |
| Tips Charged | 0.00 | 0.0000 | 1,488.27 | FED SOCSEC | 147.72 | Medical pre-tax 1 | 192.23 | | FED MEDCARE-ER | 34.55 |

Company: ONE IF BY LAND RESTAURANT LLC
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1
Pay period from: 02/08/2016 to: 12/25/2016

6 of 7

Date Printed: 09/06/2018 12:30
22522397 - RZ/C7E

## Payroll - Employee Details

| Hours and Earnings | | | | Taxes | | Deductions | | Employer | |
|---|---|---|---|---|---|---|---|---|---|
| Misc pay | 0.00 | 0.0000 | 1,122.86 | FED MEDCARE | 34.55 | AFLAC pre-tax | 100.68 | FED FUTA | 0.77 |
| | 0.00 | | 2,681.27 | NY SIT | 142.41 | Dental pre-tax | 4.09 | NY SUI-ER | 83.49 |
| | | | | NY3301 - New York City Resident LIT | 84.94 | Vision pre-tax | 1.73 | | 266.53 |
| | | | | | 908.90 | Colonial Al | 25.64 | | |
| | | | | | | | 324.97 | | |

**Check Date: 02/18/2016 / Prior Payroll Amounts**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | 0.0000 | 4,908.69 | FED SOCSEC | 426.02 | New York voluntary disability | 3.60 | 5,692.18 FED SOCSEC-ER | 426.02 |
| Cash tips* | 0.00 | 0.0000 | 217.23 | FED MEDCARE | 99.63 | Medical pre-tax 1 | 1,153.38 | FED MEDCARE-ER | 99.63 |
| Tips Charged | 0.00 | 0.0000 | 3,332.82 | NY3301 - New York City Resident LIT | 213.79 | AFLAC pre-tax | 604.08 | FED FUTA | 41.23 |
| Party Tips | 0.00 | 0.0000 | 204.93 | | 739.44 | Dental pre-tax | 24.54 | NY SUI-ER | 355.21 |
| | 0.00 | | 8,663.67 | | | Vision pre-tax | 10.38 | | 922.09 |
| | | | | | | Colonial Al | 153.84 | | |
| | | | | | | Meals | 65.00 | | |
| | | | | | | | 2,014.82 | | |

**\* Items Not Paid To Employee**
**\*\*Items Not Paid To Employee and Excluded From Some Wages**

Company: ONE IF BY LAND RESTAURANT LLC
Check dates from: 2/18/2016 - Prior 1 to: 12/30/2016 - Payroll 1
Pay period from: 02/08/2016 to: 12/25/2016

7 of 7

Date Printed: 09/06/2018 12:30
22522397 - RZ/C7E

# EXHIBIT I

## Worksheet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Vacation Hours | Vacation Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubenstein, Joseph A Rate: 30.00 | 1045 | | | | | | | | | | | |
| Gardner, Lisa | | 850.00 | | | | | | | | | | 107825 |
| Kalayjian, Rosey | | 600.00 | | | | | | | | | | |
| Acosta, Cesar | | 4,346.16 | | | | | | | | | | |
| Margilaj, Maria | | 1,000.00 | | | | | | | | | | |
| Curanovic, Robert Rate: 7.50 | | | | 1515 | | | | | | | | |
| Gjondrekaj, Greta Rate: 7.50 | | | | 3081 | | | | | | | | |
| Guaman, Jorge B Rate: 7.50 | | | | 745 | | | | | | | | |
| McGrane, Patrick D Rate: 7.50 | | | | — | | | | | | | | |
| Miller, Stephen E Rate: 7.50 | | | | — | | | | | | | | |
| Mullahasani, Ilir Rate: 7.50 | | | | 1454 | | | | | | | | |
| Narvaez, Marco V Rate: 7.50 | | | | 2362 | | | | | | | | |
| Perlieshi, Dugagjin Rate: 7.50 | | | | 737 | | | | | | | | |
| Ramirez, Eduardo E | | | | 907 | | | | | | | | |

Company: ONE IF BY LAND RESTAURANT LLC

Frequency: Weekly
Check date: 11/25/2016
Pay Period from: 11/14/2016 to: 11/20/2016

1 of 5

Date Printed: 11/17/2016 13:43

22522397 - RZ/C7E

# Worksheet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Vacation Hours | Vacation Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate: 7.50 | | | | | | | | | | | | |
| Studenica, Arlind Rate: 7.50 | | | | | | | | | | | | |
| Warren, James S Rate: 7.50 | | | | 40 | | | 2⁸² | | | | | |
| Birba, Boubie | | 870.31 | | | | | | | | | | |
| Gonzalez, Lindy Rate: 14.00 | 40 | | 2⁰⁴ | | | | | | | | | |
| Pekrul, Michael R Rate: 18.00 | 40 | | 6⁷⁴ | | | | | | | | | |
| Rivera Jr, Angel L | | 1,000.00 | | | | | | | | | | |
| Volkov, Gary | | 500.00 | | | | | | | | | | |
| Watson, Lamont Rate: 15.00 | 40 | | 5⁵⁷ | | | | | | | | | |
| Ceesay, Kaab Rate: 10.50 | 40 | | 5⁶⁵ | | | | | | | | | |
| Ceesay, Sheikh T Rate: 11.00 | 40 | | 9⁹¹ | | | | | | | | | |
| Sangare, Seydou Rate: 12.00 | — | | | | | | | | | | | |
| Touray, Bangally Rate: 10.00 | 40 | | 6⁷² | | | | | | | | | |
| Baltra, Andres | | 113.19 | | | | | | | | | | |
| Chambers, Miguel A | | | | 825 | | | | | | | | |

Worksheet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Vacation Hours | Vacation Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate: 7.50 | | | | | | | | | | | | |
| Huerta, Orquidea Rate: 7.50 | | | | 1780 | | | | | | | | - |
| Schlaich, Evan E Rate: 7.50 | 10hrs.@ $15- | | | 2788 | | | | | | | | |
| Wescott, Christopher Rate: 7.50 | | | | 3115 | | | | | | | | |
| Ahmed, Mohammad Rate: 7.50 | | | | 3502 | | | | | | | | |
| Ahmed, Muhammed J Rate: 7.50 | | | | 3186 | | | | | | | | |
| Argudo, Segundo O Rate: 7.50 | | | | 40 | | | 249 | | | | | |
| Bah, Umar Rate: 7.50 | | | | 3796 | | | | | | | | |
| Encalada, Wilson V Rate: 7.50 | | | | 3038 | | | | | | | | |
| Khaskel, Prodip K Rate: 7.50 | | | | 40 | | | 208 | | | | | |
| Ortiz, Juan Carlos Rate: 7.50 | | | | 3691 | | | | | | | | |
| Paul, Jeffrey Rate: 7.50 | | | | 2981 | | | | | | | | |
| Ramirez, Nicolas A Rate: 7.50 | | | | 1619 | | | | | | | | |
| Ramirez, Oscar M Rate: 7.50 | | | | - | | | | | | | | |
| Toledo, Junior | | | | 40 | | | 245 | | | | | |

Company: ONE IF BY LAND RESTAURANT LLC

Frequency: Weekly

Check date: 11/25/2016

Pay Period from: 11/14/2016 to: 11/20/2016

3 of 5

Date Printed: 11/17/2016 13:43

22522397 - RZ/C7E

## Worksneet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Vacation Hours | Vacation Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate: 7.50 | | | | | | | | | | | | |
| Bacelli, Esmeralda Rate: 9.00 | 20²⁴ | | | | | | | | | | | 100- |
| Forlong, Maria C Rate: 15.00 | 15³⁹ | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| PLEASE TOTAL ALL COLUMNS | | | | | | | | | | | | |

---

Company: ONE IF BY LAND RESTAURANT LLC
Frequency: Weekly
Check date: 11/25/2016
Pay Period from: 11/14/2016 to: 11/20/2016

4 of 5

Date Printed: 11/17/2016 13:43

22522397 - RZ/C7E

## Worksneet

| Contractor Information | 1099Misc Hours | 1099Misc Amount | 1099 Exp Reimb | Notes |
|---|---|---|---|---|
| Devine, Marc<br>Rate: 0.00 | | | | |
| Piper, Jordan<br>Rate: 0.00 | | | | |
| Sasaki, Ryo | | 0.00 | | |
| Vasnier, Stephanie<br>Rate: 0.00 | | | | |
| Volkov, Gary | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| PLEASE TOTAL ALL COLUMNS | | | | |

Company: ONE IF BY LAND RESTAURANT LLC
Frequency: Weekly
Check date: 11/25/2016
Pay Period from: 11/14/2016 to: 11/20/2016

5 of 5

Date Printed: 11/17/2016 13:43

22522397 - RZ/C7E

CHARGE TIPS

| CHARGE | | MON 11/14/2016 | TUES 11/15/2016 | WED 11/16/2016 | THUR 11/17/2016 | FRI 11/18/2016 | SAT 11/19/2016 | SUN 11/20/2016 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Curanaj, Robert | | | | | | | 187.65 | | 187.65 |
| Dugaglin, Perlieshi | | | | | | | 187.65 | | 187.65 |
| Gjondrekaj, Greta | | 237.15 | | | 162.85 | 237.35 | 187.65 | | 825.00 |
| Guaman, Jorge | | | | | | | 187.65 | | 187.65 |
| McGrane, Parick | | | | | | — | | | — |
| Mullahasani, Ilir | | | | | | 237.35 | — | 182.50 | 419.85 |
| Narvaez, Marco | | 237.15 | | 177.70 | | | 187.65 | | 602.50 |
| Studenica, Arlind | | | 116.80 | 177.70 | | 237.35 | 187.65 | | 719.50 |
| Ramirez, Eduardo | | | | | | | 187.65 | | 187.65 |
| Warren, James | | | 116.80 | | 162.85 | 237.35 | 187.65 | 182.50 | 887.15 |
| | | | | | | | | | |
| | | | | | | | | | |
| Ahmed, Mohammad | | 142.29 | | | 97.71 | 142.41 | 112.59 | | 495.00 |
| Ahmed, Jayed | | | | | | 142.41 | 112.59 | 109.50 | 364.50 |
| Argudo, Segundo | | | | 177.70 | 97.71 | 237.35 | 187.65 | 182.50 | 882.91 |
| Bah, Umar | | | | 106.62 | | 142.41 | 112.59 | | 361.62 |
| Encalada, Wilson | | | | 106.62 | | 142.41 | 112.59 | | 361.62 |
| skel, Prodip | | | 70.08 | 106.62 | | 142.41 | 112.59 | 109.50 | 541.20 |
| Ortiz, Juan Carlos | | 142.29 | | 106.62 | | 142.41 | 112.59 | | 503.91 |
| Paul, Jeffrey | | 142.29 | | | | 142.41 | 112.59 | 109.50 | 506.79 |
| Ramirez, Nicholas | | | | | | 142.41 | 112.59 | | 255.00 |
| Toledo, Junior | | 142.29 | 70.08 | | 97.71 | 142.41 | 112.59 | | 565.08 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Chambers, Miquel | | 94.86 | | | | | | | 94.86 |
| Huerts, Oquidea | | | 46.72 | | | | 75.06 | | 121.78 |
| Schlaich, Evan | | | | | | | | 73.00 | 73.00 |
| Wescott, Chris | | | | 71.08 | 65.14 | 94.94 | 75.06 | | 306.22 |
| Stevie | | | | | | | | | |
| | | | | | | | | | |
| BAR ALONE | | | | | | | | | |
| Chambers, Miquel | | 56.47 | | | | | | | 56.47 |
| Huerta, Orquidea | | | 43.32 | | | | 120.91 | | 164.23 |
| Schlaich, Evan | | | | | | | | 58.95 | 58.95 |
| Wescott, Chris | | | | | 52.43 | 33.02 | 184.16 | 120.91 | 390.52 |

PARTIES

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | MON | TUES | WED | THUR | FRI | SAT | SUN AM | SUN PM |
| 2 | | | 11/14/2016 | 11/15/2016 | 11/16/2016 11/5/16 | 11/17/2016 | 11/18/2016 | 11/19/2016 | 11/20/2016 | 11/20/2016 |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | Curanaj, Robert | | | | | | | 673.30 | | |
| 7 | Dugaglin, Perlieshi | | | | | | | 279.20 | | |
| 8 | Gjondrekaj, Greta | | | | | | | 279.20 | | |
| 9 | Guaman, Jorge | | | | | | | 279.20 | | |
| 10 | McGrane, Parick | | | | | | | | | |
| 11 | Mullahasani, Ilir | | | | | | | | | |
| 12 | Narvaez, Marco | | | | | | | 279.20 | | |
| 13 | Studenica, Arlind | | | | | | | 673.30 | | |
| 14 | Ramirez, Eduardo | | | | | | | 279.20 | | |
| 15 | Warren, James | | | | | | | 673.30 | | |
| 16 | | | | | | | | | | |
| 17 | | | | | | | | | | |
| 18 | | | | | | | | | | |
| 19 | Ahmed, Mohammad | | | | | | | 403.98 | | |
| 20 | Ahmed, Jayed | | | | | | | 403.98 | | |
| 21 | Argudo, Segundo | | | | | | | 673.30 | | |
| 22 | Bah, Umar | | | | | | | 403.98 | | |
| 23 | Encalada, Wilson | | | | | | | 403.98 | | |
| 24 | Khaskel, Prodip | | | | | | | 482.80 | | |
| 25 | Ortiz, Juan Carlos | | | | | | | 167.52 | | |
| 26 | Paul, Jeffrey | | | | | | | 167.52 | | |
| 27 | Ramirez, Nicholas | | | | | | | 403.98 | | |
| 28 | Toledo, Junior | | | | | | | 403.98 | | |
| 29 | | | | | | | | | | |
| 30 | | | | | | | | | | |
| 31 | | | | | | | | | | |
| 32 | | | | | | | | | | |
| 33 | Chambers, Miquel | | | | | | | | | |
| 34 | Huerts, Oquidea | | | | | | | 111.68 | | |
| 35 | Schlaich, Evan | | | | | | | 394.10 | | |
| 36 | Wescott, Chris | | | | | | | 111.68 | | |
| 37 | Stevie | | | | | | | | | |
| 38 | | | | | | | | | | |
| 39 | BAR ALONE | | | | | | | | | |
| 40 | Chambers, Miquel | | | | | | | | | |
| 41 | Huerta, Orquidea | | | | | | | | | |
| 42 | Schlaich, Evan | | | | | | | | | |
| 43 | Wescott, Chris | | | | | | | | | |

CASH TIPS

| CASH | MON 11/14/2016 | TUES 11/15/2016 | WED 11/16/2016 | THUR 11/17/2016 | FRI 11/18/2016 | SAT 11/19/2016 | SUN AM 11/20/2016 | SUN PM 11/20/2016 | |
|---|---|---|---|---|---|---|---|---|---|
| Curanaj, Robert | | | | | | 4.10 | | | 14.10 |
| Dugaglin, Perlieshi | | | | | | 4.10 | | | 4.10 |
| Gjondrekaj, Greta | 7.30 | | | 8.80 | 9.80 | 4.10 | | | 40.00 |
| Guaman, Jorge | | | | | | 14.10 | | | 14.10 |
| McGrane, Parick | | | | | | — | | | — |
| Mullahasani, Ilir | | | | | 9.80 | — | | 29.35 | 39.15 |
| Narvaez, Marco | 7.30 | | 11.95 | | | 4.10 | | | 33.35 |
| Studenica, Arlind | | 9.60 | 11.95 | | 9.80 | 14.10 | | | 45.45 |
| Ramirez, Eduardo | | | | | | 14.10 | | | 14.10 |
| Warren, James | | 9.60 | | 8.80 | 9.80 | 14.10 | | 29.35 | 71.65 |
| | | | | | | | | | |
| Ahmed, Mohammad | 4.38 | | | 5.28 | 5.88 | 8.46 | | | 24.00 |
| Ahmed, Jayed | | | | | 5.88 | 8.46 | | 17.61 | 31.95 |
| Argudo, Segundo | | | 11.95 | 5.28 | 9.80 | 14.10 | | 29.35 | 70.48 |
| Bah, Umar | | | 7.17 | | 5.88 | 8.46 | | 17.61 | 39.12 |
| Encalada, Wilson | | | 7.17 | | 5.88 | 8.46 | | | 21.51 |
| Khaskel, Prodip | | 5.76 | 7.17 | | 5.88 | 8.46 | | 17.61 | 44.88 |
| Ortiz, Juan Carlos | 4.38 | | 7.17 | | 5.88 | 8.46 | | | 25.89 |
| Paul, Jeffrey | 4.38 | | | | 5.88 | 8.46 | | 17.61 | 36.33 |
| Ramirez, Nicholas | | | | | 5.88 | 8.46 | | | 14.34 |
| Toledo, Junior | 4.38 | 5.76 | | 5.28 | 5.88 | 8.46 | | | 29.76 |
| | | | | | | | | | |
| Chambers, Miquel | 2.97 | | | | | | | | 2.97 |
| Huerts, Oquidea | | 3.84 | | | | 5.64 | | | 9.48 |
| Schlaich, Evan | | | | | | | | 11.74 | 11.74 |
| Wescott, Chris | | | 4.78 | 3.52 | 3.92 | 5.64 | | | 17.86 |
| Stevie | | | | | | | | | |
| BAR ALONE | | | | | | | | | |
| Chambers, Miquel | 9.55 | | | | | | | | 9.55 |
| Huerta, Orquidea | | 4.85 | | | | 26.79 | | | 31.64 |
| Schlaich, Evan | | | | | | | | — | — |
| Wescott, Chris | | | 4.70 | 5.48 | 17.67 | 26.79 | | | 54.64 |

**Tip Declaration for:**

NDAY 1₂̸6th

**Total Points =** 24

| ✓ | | Employee | Charge Tips |
|---|---|---|---|
| | 5 | Curanovic, Robert | |
| | 5 | ~~Gjondrekaj, Greta~~ | 587, 38 |
| | 5 | Guaman, Jorge | |
| | 5 | McGrane, Patrick | |
| | 5 | Mullahasani, Ilir | |
| | 5 | ~~Narvaez, Marco~~ | 585⁰⁰ |
| | 5 | Ramirez, Eduardo | |
| | 5 | Studencia, Arlind | |
| | 5 | Warren, James | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | | | |
| | | | |
| | 3 | ~~Ahmed, Mohammad~~ | |
| | 3 | Ahmed, Muhammed Jayed | |
| | 3 | Argudo, Segundo | |
| | 3 | Bah, Umar | |
| | 3 | Encalada, Wilson | |
| | 3 | Khaskel, Prodip | |
| | 3 | ~~Ortiz, Juan Carlos~~ | |
| | 3 | ~~Paul, Jeffrey~~ | |
| | 3 | Ramirez, Nicholas, | |
| | 3 | ~~Toledo, Junior~~ | |
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | 2 | Orchid | |
| | 2 | Chris | |
| | 2 | Evan | |
| | 2 | Miguel | |

(Office Use Only)
One **CHARGE** Point =

4743

One **Cash** Point =

46

**Total Waiter Charge:**

1172 38

- 2.9 % =

/ by total # of points =

1138.38

**Total Waiter Cash:**

267.84

/ by 1.08875, x .95, x .15 =

3506

/ by total # of points =

(Office Use Only)

**CHARGE:**

9486

2 pts =

3 pts = 14229

4 pts =

5 pts = 237.15

**CASH:**

2 pts = 292

3 pts = 438

4 pts =

5 pts = 730

**Total Bar Charge:**

5816

- 2.9 % =

Net Tips / by # of bartenders =

5647

**Total Bar Cash:**

7295

/ by 1.08875, x .95, x .15 =

955

Net Tips / by # of bartenders =

10
12
2

**Tip Declaration for:**

Tuesday

**Total Points =**

11·15·16   (18)

| ✓ | Employee | Charge Tips |
|---|----------|-------------|
| | | |
| 5 | Curanovic, Robert | |
| 5 | Gjondrekaj, Greta | |
| 5 | Guaman, Jorge | |
| 5 | McGrane, Patrick | |
| 5 | Mullahasani, Ilir | |
| 5 | Narvaez, Marco | |
| 5 | Ramirez, Eduardo | |
| 5 | ~~Studencia, Arlind~~ | 67 |
| 5 | ~~Warren, James~~ | 366 |
| 5 | | |
| 5 | | |
| 5 | | |
| 5 | | |
| 5 | | |
| | | |
| | | |
| 3 | Ahmed, Mohammad | |
| 3 | Ahmed, Muhammed Jayed | |
| 3 | Argudo, Segundo | |
| 3 | Bah, Umar | |
| 3 | Encalada, Wilson | |
| 3 | ~~Khaskel, Pradip~~ | |
| 3 | Ortiz, Juan Carlos | |
| 3 | Paul, Jeffrey | |
| 3 | Ramirez, Nicholas, | |
| 3 | ~~Toledo, Junior~~ | |
| 3 | | |
| 3 | | |
| 3 | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2 | ~~Orchid~~ | |
| 2 | Chris | |
| 2 | Evan | |
| | | |

**(Office Use Only)**
One **CHARGE** Point =

23 36

One **Cash** Point =

192

**Total Waiter Charge:**

433 00

- 2.9 % =

/ by total # of points =

420 44

**Total Waiter Cash:**

263.48

/ by 1.08875, x .95, x .15 =

34 49

/ by total # of points =

**(Office Use Only)**

**CHARGE:**

2 pts =   46 72

3 pts =   70 08

4 pts =

5 pts =   116 80

**CASH:**

2 pts =   384

3 pts =   576

4 pts =

5 pts =   960

**Total Bar Charge:**

44 61

- 2.9 % =

Net Tips / by # of bartenders =

43 32

**Total Bar Cash:**

37 02

/ by 1.08875, x .95, x .15 =

4 85

Net Tips / by # of bartenders =

10
6
2

**Tip Declaration for:**

Vcdnesday
11-16-16
**Total Points =**

(29)

| ✓ | | Employee | Charge Tips |
|---|---|---|---|
| | | | |
| 5 | | Curanovic, Robert | |
| 5 | | Gjondrekaj, Greta | |
| 5 | | Guaman, Jorge | |
| 5 | | McGrane, Patrick | |
| 5 | | Mullahasani, Ilir | |
| 5 | L | ~~Narvaez, Marco~~ | 785.14 |
| 5 | | Ramirez, Eduardo | |
| 5 | L | ~~Studencia, Arlind~~ | 55.00 |
| 5 | | Warren, James | |
| 5 | L | ~~Segundo~~ | 221.34 |
| 5 | | | |
| 5 | | | |
| 5 | | | |
| 5 | | | |
| 3 | | Ahmed, Mohammad | |
| 3 | | Ahmed, Muhammed Jayed | |
| 3 | | Argudo, Segundo | |
| 3 | L | ~~Bah, Umar~~ | |
| 3 | L | ~~Encalada, Wilson~~ | |
| 3 | L | ~~Khaskel, Prodip~~ | |
| 3 | L | ~~Ortiz, Juan Carlos~~ | |
| 3 | | Paul, Jeffrey | |
| 3 | | Ramirez, Nicholas, | |
| 3 | | Toledo, Junior | |
| 3 | | | |
| 3 | | | |
| 3 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 2 | | Orchid | |
| 2 | L | ~~Chris~~ | |
| 2 | | Evan | |

**(Office Use Only)**
One **CHARGE** Point =

3554

One **Cash** Point =

2.89

**Total Waiter Charge:**

106|53

- 2.9 % =

/ by total # of points =

1030.75

**Total Waiter Cash:**

528.60

/ by 1.08875, x .95, x .15 =

69|18

/ by total # of points =

**(Office Use Only)**

**CHARGE:**

2 pts =        7|08

3 pts =      106.62

4 pts =          —

5 pts =      177.70

**CASH:**

2 pts =        4.78

3 pts =        7|7

4 pts =

5 pts =       11.95

**Total Bar Charge:**

54.00

- 2.9 %  =

Net Tips / by # of bartenders =

52.43

**Total Bar Cash:**

35.94

/ by 1.08875, x .95, x .15 =

4.70

Net Tips / by # of bartenders =

**Tip Declaration for:**

Thursday

Total Points =

11·17·16



*(Office Use Only)*
One **CHARGE** Point =

3257

One **Cash** Point =

176

**Total Waiter Charge:**

704.39

- 2.9 % =

/ by total # of points =

683.97

**Total Waiter Cash:**

283.08

/ by 1.08875, x .95, x .15 =

3705

/ by total # of points =

| ✓ | Employee | Charge Tips | | (Office Use Only) |
|---|----------|-------------|---|---|
| | | | | **CHARGE:** |
| 5 | Curanovic, Robert | | | 6514 |
| 5 | ~~Gjondrekaj, Greta~~ | 396,39 | 2 pts = | |
| 5 | Guaman, Jorge | | | |
| 5 | McGrane, Patrick | | | |
| 5 | Mullahasani, Ilir | | 3 pts = | 9771 |
| 5 | Narvaez, Marco | | | |
| 5 | Ramirez, Eduardo | | 4 pts = | |
| 5 | Studencia, Arlind | | | |
| 5 | ~~Warren, James~~ | 308 | 5 pts = | 16285 |
| 5 | | | | |
| 5 | | | | |
| 5 | | | | **CASH:** |
| 5 | | | | |
| 5 | | | 2 pts = | 352 |
| | | | | |
| | | | 3 pts = | 528 |
| 3 | ~~Ahmed, Mohammad~~ | | | |
| 3 | Ahmed, Muhammed Jayed | | 4 pts = | |
| 3 | ~~Argudo, Segundo~~ | | | |
| 3 | Bah, Umar | | 5 pts = | 880 |
| 3 | Encalada, Wilson | | | |
| 3 | Khaskel, Prodip | | **Total Bar Charge:** | |
| 3 | Ortiz, Juan Carlos | | | |
| 3 | Paul, Jeffrey | | 3400 | |
| 3 | Ramirez, Nicholas, | | - 2.9 % = | |
| 3 | ~~Toledo, Junior~~ | | Net Tips / by # of bartenders = | |
| 3 | | | | |
| 3 | | | 3302 | |
| 3 | | | | |
| | | | **Total Bar Cash:** | |
| | | | | |
| | | | 4192 | |
| | | | / by 1.08875, x .95, x .15 = | |
| | | | | |
| | | | 548 | |
| | | | Net Tips / by # of bartenders = | |
| 2 | Orchid | | | |
| 2 | ~~Chris~~ | | | |
| 2 | Evan | | | |

11/18/2016

**Tip Declaration for:**
FRIDAY

Total Points = 54

*(Office Use Only)*
One **CHARGE** Point =

4747

One **Cash** Point =

196

**Total Waiter Charge:**

2640.35

- 2.9 % =

/ by total # of points =

2563.78

**Total Waiter Cash:**

810.67

/ by 1.08875, x .95, x .15 =

106.10

/ by total # of points =

| ✓ | | Employee | Charge Tips |
|---|---|---|---|
| | 5 | Curanovic, Robert | |
| ✓ | 5 | Gjondrekaj, Greta | 522.81 |
| | 5 | Guaman, Jorge | |
| | 5 | McGrane, Patrick | |
| ✓ | 5 | Mullahasani, Ilir | 362.56 |
| | 5 | Narvaez, Marco | |
| | 5 | Ramirez, Eduardo | |
| ✓ | 5 | Studencia, Arlind | 638 |
| ✓ | 5 | Warren, James | 609. |
| ✓ | 5 | SEGUNDO | 487.62 |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | | | |
| ✓ | 3 | Ahmed, Mohammed | |
| ✓ | 3 | Ahmed, Muhammed Jayed | |
| | 3 | Argudo, Segundo | |
| ✓ | 3 | Bah, Umar | |
| ✓ | 3 | Encalada, Wilson | |
| ✓ | 3 | Khaskel, Prodip | |
| ✓ | 3 | Ortiz, Juan Carlos | |
| ✓ | 3 | Paul, Jeffrey | |
| ✓ | 3 | Ramirez, Nicholas, | |
| ✓ | 3 | Toledo, Junior | |
| | 3 | | |
| | 3 | | |
| | 3 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | 2 | Orchid | |
| ✓ | 2 | Chris | |
| | 2 | Evan | |
| | | | |

*(Office Use Only)*

**CHARGE:**
94 94
2 pts =

142 41
3 pts =

4 pts =

237.35
5 pts =

**CASH:**
392
2 pts =

588
3 pts =

4 pts =

9 80
5 pts =

**Total Bar Charge:**

189 66

- 2.9 % =

Net Tips / by # of bartenders =

184 16

**Total Bar Cash:**

135 02

/ by 1.08875, x .95, x .15 =

17 67

Net Tips / by # of bartenders =

25
27
2

| Tip Declaration for: | ✓ | Employee | Charge Tips | (Office Use Only) |
|---|---|---|---|---|
| 11-19-16 | | | | CHARGE: |
| Total Points = 47 | -5 | Curanovic, Robert | | |
| | 5 | Gjondrekaj, Greta | | 2 pts = |
| | 5 | Guaman, Jorge | | |
| Yuh/Song | 5 | McGrane, Patrick | | |
| Wedding | 5 | Mullahasani, Ilir | | 3 pts = 23646 |
| (Daytime) | 5 | Narvaez, Marco | | |
| | 5 | Ramirez, Eduardo | | 4 pts = 31528 |
| | 5 | Studencia, Arlind | | |
| | 5 | Warren, James | | 5 pts = 39410 |
| | 5 | Segundo | | |
| | 5 | | | |
| (Office Use Only) | 5 | | | CASH: |
| One CHARGE Point = | 5 | | | |
| 7882 | 5 | | | 2 pts = |
| One Cash Point = | | | | 3 pts = |
| | 3 | Ahmed, Mohammad | | |
| | 3 | Ahmed, Muhammed Jayed | | 4 pts = |
| | 3 | Argudo, Segundo | | |
| | 3 | Bah, Umar | | 5 pts = |
| | 3 | Encalada, Wilson | | |
| Total Waiter Charge: | 3 | Khaskei, Prodip    4 points | | Total Bar Charge: |
| 381530 | 3 | Ortiz, Juan Carlos | | |
| - 2.9 % = | 3 | Paul, Jeffrey | | - 2.9 % = |
| / by total # of points = | 3 | Ramirez, Nicholas, | | Net Tips / by # of bartenders = |
| 3704.66 | 3 | Toledo, Junior | | |
| | 3 | | | 20 |
| | 3 | | | 18 |
| | 3 | | | |
| Total Waiter Cash: | | | | Total Bar Cash:  4 |
| | | | | 5 |
| / by 1.08875, x .95, x .15 = | | | | / by 1.08875, x .95, x .15 = |
| / by total # of points = | | | | Net Tips / by # of bartenders = |
| | 2 | Orchid | | |
| | 2 | Chris | | |
| | 2 | Evan    5 points | | |

SAT DINNER

**Tip Declaration for:**

NOV. 19-2016

Total Points = 76

| ✓ | Employee | Charge Tips |
|---|----------|-------------|
| | PARTY MEZ. | 2698.— |
| 5 | ~~Guranovic, Robert~~ | 468.09 |
| 5 | ~~Gjondrekaj, Greta~~ | 56.— |
| 5 | ~~Guaman, Jorge~~ | 673.34 |
| 5 | McGrane, Patrick | |
| 5 | Mullahasani, Ilir | |
| 5 | ~~Narvaez, Marco~~ | 681.55 |
| 5 | ~~Ramirez, Eduardo~~ | |
| 5 | ~~Studencia, Arlind~~ (PARTY) | 1.862.03 |
| 5 | ~~Warren, James~~ | PARTY |
| 5 ✓ | SEGUNDO | 193.— |
| 5 | | |
| 5 ✓ | DUGA | 347.— |
| 5 | | |
| 5 | | |
| 5 | | |
| | | |
| | | |
| 3 | ~~Ahmed, Mohammad~~ | |
| 3 | ~~Ahmed, Muhammed Jayed~~ | |
| 3 | Argudo, Segundo | |
| 3 | ~~Bah, Umar~~ | |
| 3 | ~~Encalada, Wilson~~ | |
| 3 | ~~Khaskel, Prodip~~ | |
| 3 | ~~Ortiz, Juan Carlos~~ | |
| 3 | ~~Paul, Jeffrey~~ | |
| 3 | ~~Ramirez, Nicholas,~~ | |
| 3 | ~~Toledo, Junior~~ | |
| 3 | | |
| 3 | | |
| 3 | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2 | ~~Orchid~~ | |
| 2 | ~~Chris~~ | |
| 2 | Evan | |

**(Office Use Only)**

One **CHARGE** Point =

3753

One **Cash** Point =

282

Party — 8.00        Party — 1592.00
3550                 1545.84

**Total Waiter Charge:** 2034

293805

- 2.9 % =

/ by total # of points =

285285

**Total Waiter Cash:**

1640.76

/ by 1.08875, x .95, x .15 =

214.74

/ by total # of points =

**(Office Use Only)**

CHARGE:

2 pts =   7500   7100   4006

3 pts =   11259   10650   6102

4 pts =

5 pts =   18765   17750   1017

CASH:

2 pts =   564

3 pts =   846

4 pts =

5 pts =   410

**Total Bar Charge:**

24904

- 2.9 % =

Net Tips / by # of bartenders =

241.82

120.91

**Total Bar Cash:**

40941

/ by 1.08875, x .95, x .15 =

5358

Net Tips / by # of bartenders =

2679

45
24
4
4

11/20/2016

**Tip Declaration for:**
SUNDAY

**Total Points =** 29

| ✓ | | Employee | Charge Tips | (Office Use Only) |
|---|---|---|---|---|
| | | | | CHARGE: |
| 5 | | Curanovic, Robert | | |
| 5 | | Gjondrekaj, Greta | | 2 pts = 73.00 |
| 5 | | Guaman, Jorge | | |
| 5 | | McGrane, Patrick | | 3 pts = 109.50 |
| ~~5~~ | | ~~Mullahasani, Ilir~~ | 361.32 | |
| 5 | | Narvaez, Marco | | |
| 5 | | Ramirez, Eduardo | | 4 pts = |
| 5 | | Studencia, Arlind | | |
| ~~5~~ | | ~~Warren, James~~ | 451.76 | 5 pts = 182.50 |
| ~~5~~ | | ~~Segundo~~ | 277.13 | |
| 5 | | | | |
| 5 | | | | CASH: |
| 5 | | | | |
| 5 | | | | 2 pts = 11.74 |
| 5 | | | | |
| | | | | 3 pts = 17.61 |
| 3 | | Ahmed, Mohammad | | |
| ~~3~~ | | ~~Ahmed, Muhammed~~ Jayed | | 4 pts = |
| 3 | | Argudo, Segundo | | |
| ~~3~~ | | ~~Bah, Umar~~ | | 5 pts = 29.35 |
| 3 | | Encalada, Wilson | | |
| ~~3~~ | | ~~Khaskel, Prodip~~ | | |
| 3 | | Ortiz, Juan Carlos | | |
| ~~3~~ | | ~~Paul, Jeffrey~~ | | |
| 3 | | Ramirez, Nicholas, | | |
| 3 | | Toledo, Junior | | |
| 3 | | | | |
| 3 | | | | |
| 3 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 2 | | Orchid | | |
| 2 | | Chris | | |
| ~~2~~ | | ~~Evan~~ | | |
| | | | | |

**(Office Use Only)**

One **CHARGE** Point =
36.50

One **Cash** Point =
5.87

**Total Waiter Charge:**
1090.21

- 2.9 % =

/ by total # of points =
1058.60

**Total Waiter Cash:**
1301.81

/ by 1.08875, x .95, x .15 =
170.38

/ by total # of points =

**Total Bar Charge:**
60.71

- 2.9 % =

Net Tips / by # of bartenders =
58.95

**Total Bar Cash:**

/ by 1.08875, x .95, x .15 =

Net Tips / by # of bartenders =

15
12
2

| Date: | 11/21/16 | | **1 if by Land 2 if by Sea** | | Page: | 1 |
| Time: | 9:22 AM | | **Wage Details** | | | |

**Report Period:** 11/14/16 - 11/20/16

**Filter Settings**

Login Date is 11/14/16-11/20/16

### 1. Maria Margilaj

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/16 | Manager | 4:56 PM | 12:33 AM | 7.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Manager | 6:01 PM | 10:52 PM | 28.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Manager | 6:25 PM | xx:xx | 62.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,267.06 | 17,696.49 | 0.00 | 3,815.30 | 0.00 | 3,815.30 | 3,815.30 | |
| | | | | 99.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,267.06 | 17,696.49 | 0.00 | 3,815.30 | 0.00 | 3,815.30 | 3,815.30 | |

### 6. Esmeralda

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/16 | Hostess | 5:01 PM | 11:01 PM | 5.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Hostess | 10:14 AM | 12:29 AM | 14.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 20.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

### 7. Juan Carlos Ortiz

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Busser | 4:00 PM | 10:46 PM | 6.78 | 50.85 | 0.00 | 0.00 | 50.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.85 | |
| 11/16/16 | Busser | 4:07 PM | 10:40 PM | 6.55 | 49.13 | 0.00 | 0.00 | 49.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.13 | |
| 11/18/16 | Busser | 3:18 PM | 12:11 AM | 8.88 | 66.60 | 0.00 | 0.00 | 66.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.60 | |
| 11/19/16 | Busser | 9:58 AM | 11:41 PM | 13.70 | 102.75 | 0.00 | 0.00 | 102.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102.75 | |
| | | | | 35.91 | 269.33 | 0.00 | 0.00 | 269.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.33 | |

### 9. Gigi

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Server | 3:50 PM | 11:47 PM | 7.94 | 0.00 | 0.00 | 0.00 | 0.00 | 267.84 | 3,737.19 | 3,678.50 | 0.00 | 587.38 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Server | 4:01 PM | 10:43 PM | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 | 283.08 | 2,678.91 | 2,720.50 | 0.00 | 396.39 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Server | 3:23 PM | 12:16 AM | 8.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,837.86 | 2,606.50 | 0.00 | 522.81 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Server | 5:18 PM | 12:36 AM | 7.30 | 0.00 | 0.00 | 0.00 | 0.00 | 271.10 | 280.90 | 507.00 | 0.00 | 56.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 30.81 | 0.00 | 0.00 | 0.00 | 0.00 | 822.02 | 9,534.86 | 9,512.50 | 0.00 | 1,562.58 | 0.00 | 0.00 | 0.00 | |

## 11. Mike Perkul

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Kitchen Staff | 2:06 PM | 10:20 PM | 8.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Kitchen Staff | 2:18 PM | 9:47 PM | 7.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Kitchen Staff | 2:19 PM | 9:43 PM | 7.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Kitchen Staff | 1:11 PM | 10:47 PM | 9.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Kitchen Staff | 10:07 AM | 11:33 PM | 7.28 | 0.00 | 6.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 6.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 13. Jorge Guaman

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | Server | 5:10 PM | 12:37 AM | 7.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.06 | 3,741.00 | 0.00 | 673.34 | 0.00 | 0.00 | 0.00 | |
| | | | | 7.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,073.06 | 3,741.00 | 0.00 | 673.34 | 0.00 | 0.00 | 0.00 | |

## 16. Lindy

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Kitchen Staff | 3:11 PM | 9:55 PM | 6.74 | 60.66 | 0.00 | 0.00 | 60.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.66 | |
| 11/17/16 | Kitchen Staff | 2:58 PM | 9:16 PM | 6.29 | 56.61 | 0.00 | 0.00 | 56.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.61 | |
| 11/18/16 | Kitchen Staff | 1:55 PM | 10:34 PM | 8.65 | 77.85 | 0.00 | 0.00 | 77.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.85 | |
| 11/19/16 | Kitchen Staff | 10:29 AM | 11:24 PM | 12.91 | 116.19 | 0.00 | 0.00 | 116.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 116.19 | |
| 11/20/16 | Kitchen Staff | 2:52 PM | 10:19 PM | 5.41 | 48.69 | 2.04 | 27.54 | 76.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.23 | |
| | | | | 40.00 | 360.00 | 2.04 | 27.54 | 387.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.54 | |

## 18. Marco Narvaez

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Server | 3:15 PM | 10:36 PM | 31.35 7²¹ | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,537.94 | 3,249.50 | 0.00 | 585.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Server | 5:53 PM | 11:08 PM | 5.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,555.92 | 4,184.50 | 0.00 | 785.19 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Server | 5:53 PM | 6:16 PM | 0.40 4- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Server | 4:57 PM | 12:06 AM | 2.99 | 0.00 | 4.16 | 0.00 | 0.00 | 583.57 | 3,755.14 | 3,985.00 | 0.00 | 681.55 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 4.16 | 0.00 | 0.00 | 583.57 | 11,849.00 | 11,419.00 | 0.00 | 2,051.74 | 0.00 | 0.00 | 0.00 | |

## 19. James Warren

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/16 | Server | 4:48 PM | 11:59 PM | 7.18 | 0.00 | 0.00 | 0.00 | 0.00 | 263.48 | 2,648.96 | 2,675.00 | 0.00 | 366.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Server | 3:10 PM | 9:31 PM | 6.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,395.28 | 2,200.00 | 0.00 | 308.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Server | 3:36 PM | 12:08 AM | 8.53 | 0.00 | 0.00 | 0.00 | 0.00 | 321.19 | 3,232.53 | 3,264.00 | 0.00 | 609.36 | 0.00 | 118.10 | 118.10 | |
| 11/19/16 | Server | 9:28 AM | 10:12 PM | 12.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/16 | Server | 4:35 PM | 11:38 PM | 5.23 | 0.00 | 1.82 | 0.00 | 0.00 | 535.67 | 2,515.60 | 2,802.50 | 0.00 | 451.76 | 0.00 | 36.90 | 36.90 | |
| | | | | 40.00 | 0.00 | 1.82 | 0.00 | 0.00 | 1,120.34 | 10,792.37 | 10,941.50 | 0.00 | 1,735.12 | 0.00 | 155.00 | 155.00 | |

## 20. Miguel C

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Bartender | 3:30 PM | 11:44 PM | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 72.95 | 351.69 | 390.00 | 0.00 | 58.16 | 0.00 | 0.00 | 0.00 | Yes |
| | | | | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 72.95 | 351.69 | 390.00 | 0.00 | 58.16 | 0.00 | 0.00 | 0.00 | |

## 21. Segundo Argudo

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/16 | Server | 3:27 PM | 10:25 PM | 6.98 | 52.35 | 0.00 | 0.00 | 52.35 | 528.60 | 1,451.33 | 1,818.50 | 0.00 | 221.34 | 0.00 | 0.00 | 52.35 | |
| 11/17/16 | Server | 3:40 PM | 9:44 PM | 6.07 | 45.53 | 0.00 | 0.00 | 45.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.53 | |
| 11/18/16 | Server | 4:45 PM | 12:15 AM | 7.51 | 56.33 | 0.00 | 0.00 | 56.33 | 128.72 | 2,847.42 | 2,733.50 | 0.00 | 487.62 | 0.00 | 0.00 | 56.33 | |
| 11/19/16 | Server | 9:25 AM | 11:53 PM | 14.48 | 108.60 | 0.00 | 0.00 | 108.60 | 0.00 | 1,018.55 | 935.50 | 0.00 | 193.00 | 0.00 | 0.00 | 108.60 | |
| 11/20/16 | Server | 3:59 PM | xx:xx | ~~17.40~~ | 130.50 | 0.00 | 0.00 | 130.50 | 0.00 | 1,556.94 | 1,430.00 | 0.00 | 277.13 | 0.00 | 0.00 | 130.50 | |
| | | | 10:45 | 52:44 | 393.31 | 0.00 | 0.00 | 393.31 | 657.32 | 6,874.24 | 6,917.50 | 0.00 | 1,179.09 | 0.00 | 0.00 | 393.31 | |

## 22. Wilson Ecalada

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/16 | Runner | 4:01 PM | 10:39 PM | 6.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Runner | 3:06 PM | 12:09 AM | 9.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Runner | 9:54 AM | 11:35 PM | 13.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 29.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 23. Prodip Khaskel

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/16 | Runner | 3:56 PM | 10:28 PM | 6.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Runner | 3:56 PM | 10:44 PM | 6.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Runner | 4:20 PM | 12:10 AM | 7.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Runner | 9:38 AM | 4:23 PM | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Runner | 4:57 PM | 11:49 PM | 6.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/20/16 | Runner | 4:29 PM | 11:48 PM | 5.23 | 0.00 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 2.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 24. Jeffrey Paul

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Runner | 4:07 PM | 10:45 PM | 6.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Runner | 5:44 PM | 12:11 AM | 6.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | Runner | 4:58 PM | 12:30 AM | 7.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Yes |
| 11/20/16 | Runner | 2:35 PM | 11:48 PM | 9.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 29.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 25. Eduardo Ramirez

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | Runner | 4:26 PM | 1:30 AM | 9.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 9.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 28. Mohammad Ahmed

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Busser | 4:04 PM | 10:37 PM | 6.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Busser | 5:03 PM | 10:47 PM | 5.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Busser | 4:00 PM | 12:13 AM | 8.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Busser | 10:05 AM | 11:36 PM | 13.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 34.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 29. Umar Bah

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/16 | Busser | 4:45 PM | 11:09 PM | 6.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Busser | 4:45 PM | 11:55 PM | 7.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Busser | 9:37 AM | 11:36 PM | 13.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/20/16 | Busser | 1:38 PM | 11:03 PM | 9.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 36.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 33. Jayeed Ahmed

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/16 | Busser | 3:58 PM | 12:18 AM | 8.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Busser | 9:56 AM | 11:25 PM | 13.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/20/16 | Busser | 2:10 PM | 11:13 PM | 9.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 30.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 34. Nicolas Ramirez

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/16 | Busser | 4:52 PM | 12:32 AM | 7.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Busser | 4:50 PM | 1:21 AM | 8.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 16.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 36. Lisa Grdner

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Manager | 8:33 AM | 5:38 PM | 9.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/15/16 | Manager | 8:54 AM | 5:25 PM | 8.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Manager | 8:59 AM | 11:39 PM | 14.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Manager | 8:55 AM | 5:49 PM | 7.75 | 0.00 | 1.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Manager | 8:53 AM | 5:42 PM | 0.00 | 0.00 | 8.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Manager | 7:41 AM | 1:07 AM | 0.00 | 0.00 | 17.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 27.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 41. Arlind

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/16 | Server | 3:20 PM | 10:37 PM | 7.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 786.10 | 722.00 | 0.00 | 67.00 | 0.00 | 27.00 | 27.00 | |
| 11/16/16 | Server | 6:35 PM | 11:39 PM | 5.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.87 | 781.50 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Server | 3:00 PM | 12:18 AM | 9.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,439.91 | 2,241.00 | 0.00 | 658.00 | 0.00 | 239.90 | 239.90 | Yes |
| 11/19/16 | Server | 9:10 AM | 1:30 AM | 16.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,447.68 | 9,596.00 | 0.00 | 1,862.03 | 0.00 | 1,592.00 | 1,592.00 | Yes |
| | | | | 37.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,524.56 | 13,340.50 | 0.00 | 2,642.03 | 0.00 | 1,858.90 | 1,858.90 | |

## 42. Angel Rivera

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | Kitchen Staff | 11:43 PM | 1:07 AM | 1.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 1.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 47. Joe Rubenstein

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/16 | Kitchen Staff | 5:58 PM | 10:52 PM | 4.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Kitchen Staff | 5:59 PM | 11:32 PM | 5.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 10.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 49. Lamont Watson

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Kitchen Staff | 2:21 PM | 10:48 PM | 8.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/15/16 | Kitchen Staff | 2:48 PM | 9:37 PM | 6.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Kitchen Staff | 2:07 PM | 10:49 PM | 8.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Kitchen Staff | 10:31 AM | 11:35 PM | 13.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/20/16 | Kitchen Staff | 3:04 PM | 10:36 PM | 2.97 | 0.00 | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 4.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 51. Sheikh Ceesay

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/16 | Kitchen Staff | 4:21 PM | 1:05 AM | 8.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Kitchen Staff | 4:09 PM | 1:29 AM | 9.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Kitchen Staff | 10:19 AM | 8:12 PM | 9.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Kitchen Staff | 2:17 PM | 2:55 AM | 12.04 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/20/16 | Kitchen Staff | 4:08 PM | 1:03 AM | 8.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 48.91 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 57. orchid huerta

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/16 | Bartender | 4:09 PM | 12:16 AM | 8.13 | 0.00 | 0.00 | 0.00 | 0.00 | 37.02 | 234.10 | 249.00 | 0.00 | 44.61 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Bartender | 3:18 PM | 12:58 AM | 9.67 | 0.00 | 0.00 | 0.00 | 0.00 | 312.51 | 912.45 | 1,125.00 | 0.00 | 159.04 | 0.00 | 0.00 | 0.00 | |
| | | | | 17.80 | 0.00 | 0.00 | 0.00 | 0.00 | 349.53 | 1,146.55 | 1,374.00 | 0.00 | 203.65 | 0.00 | 0.00 | 0.00 | |

## 58. maria christina forlong

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/16 | Hostess | 4:00 PM | 11:05 PM | 7.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Yes |
| 11/19/16 | Hostess | 4:07 PM | 12:25 AM | 8.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 15.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 59. bangally touray

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Kitchen Staff | 5:00 PM | 1:01 AM | 8.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Kitchen Staff | 5:12 PM | 12:13 AM | 7.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Kitchen Staff | 4:56 PM | 2:59 AM | 10.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Kitchen Staff | 2:15 PM | 2:56 AM | 12.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/20/16 | Kitchen Staff | 5:05 PM | 1:03 AM | 7.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 45.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 60. Junior Toledo

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Busser | 4:46 PM | 11:38 PM | 6.86 | 51.45 | 0.00 | 0.00 | 51.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.45 | |
| 11/15/16 | Busser | 3:41 PM | 11:02 PM | 7.35 | 55.13 | 0.00 | 0.00 | 55.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.13 | |
| 11/17/16 | Busser | 5:11 PM | 10:24 PM | 5.21 | 39.08 | 0.00 | 0.00 | 39.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.08 | |
| 11/18/16 | Busser | 3:57 PM | 12:08 AM | 8.18 | 61.35 | 0.00 | 0.00 | 61.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.35 | |
| 11/19/16 | Busser | 9:44 AM | 11:35 PM | 12.40 | 93.00 | 1.45 | 17.40 | 110.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.40 | |

| | | | 40.00 | 300.01 | 1.45 | 17.40 | 317.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.41 |

### 63. Dugagjin Perelleshi

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | Server | 5:07 PM | 12:29 AM | 7.37 | 36.85 | 0.00 | 0.00 | 36.85 | 572.69 | 3,112.24 | 3,384.50 | 0.00 | 347.00 | 0.00 | 0.00 | 36.85 | |
| | | | | 7.37 | 36.85 | 0.00 | 0.00 | 36.85 | 572.69 | 3,112.24 | 3,384.50 | 0.00 | 347.00 | 0.00 | 0.00 | 36.85 | |

### 65. Evan Schlaich  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

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/16 | Bartender | 12:04 PM | 8:10 PM | 8.10 | 54.68 | 0.00 | 0.00 | 54.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.68 | |
| 11/19/16 | Bartender | 9:55 AM | 12:58 AM | 15,04 | 101.52 | 0.00 | 0.00 | 101.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 101.52 | |
| 11/20/16 | Bartender | 1:18 PM | 3:02 AM | 13.74 | 92.75 | 0.00 | 0.00 | 92.75 | 0.00 | 579.24 | 532.00 | 0.00 | 60.71 | 0.00 | 0.00 | 92.75 | |
| | | | | 36.88 | 248.95 | 0.00 | 0.00 | 248.95 | 0.00 | 579.24 | 532.00 | 0.00 | 60.71 | 0.00 | 0.00 | 248.95 | |

### 66. kaab ceesay

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/16 | Kitchen Staff | 4:40 PM | 1:00 AM | 8.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/15/16 | Kitchen Staff | 4:29 PM | 1:05 AM | 8.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/16/16 | Kitchen Staff | 4:35 PM | 1:24 AM | 8.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Kitchen Staff | 2:17 PM | 10:38 PM | 8.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Kitchen Staff | 2:22 PM | 1:54 AM | 5.88 | 0.00 | 5.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 5.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

### 67. robert curanovic

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/16 | Server | 10:58 AM | 1:07 AM | 14.15 | 0.00 | 0.00 | 0.00 | 0.00 | 213.40 | 2,732.24 | 2,705.50 | 0.00 | 468.09 | 0.00 | 0.00 | 0.00 | |
| | | | | 14.15 | 0.00 | 0.00 | 0.00 | 0.00 | 213.40 | 2,732.24 | 2,705.50 | 0.00 | 468.09 | 0.00 | 0.00 | 0.00 | |

### 69. chris wescott

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/16 | Bartender | 3:43 PM | 11:28 PM | 7.74 | 0.00 | 0.00 | 0.00 | 0.00 | 35.94 | 423.56 | 422.00 | 0.00 | 54.00 | 0.00 | 0.00 | 0.00 | |
| 11/17/16 | Bartender | 4:26 PM | 10:48 PM | 6.37 | 0.00 | 0.00 | 0.00 | 0.00 | 41.92 | 218.86 | 239.50 | 0.00 | 34.00 | 0.00 | 0.00 | 0.00 | |
| 11/18/16 | Bartender | 3:40 PM | 12:16 AM | 8.60 | 0.00 | 0.00 | 0.00 | 0.00 | 135.02 | 1,058.33 | 1,096.00 | 0.00 | 189.66 | 0.00 | 0.00 | 0.00 | |
| 11/19/16 | Bartender | 5:01 PM | 1:28 AM | 8.44 | 0.00 | 0.00 | 0.00 | 0.00 | 96.90 | 846.00 | 866.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 31.15 | 0.00 | 0.00 | 0.00 | 0.00 | 309.78 | 2,546.75 | 2,623.50 | 0.00 | 367.66 | 0.00 | 0.00 | 0.00 | |

### 70. Ilir Mullahasani

| Login Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Type | In | Out | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/16 | Server | 3:43 PM | 12:15 AM | 8.53 | 0.00 | 0.00 | 0.00 | 0.00 | 360.76 | 2,606.12 | 2,725.00 | 0.00 | 362.56 | 0.00 | 0.00 | | 0.00 |
| 11/20/16 | Server | 3:58 PM | 9:59 PM | 6.01 | 0.00 | 0.00 | 0.00 | 0.00 | 766.14 | 2,112.00 | 2,643.50 | 0.00 | 361.32 | 0.00 | 0.00 | | 0.00 |
| | | | | 14.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,126.90 | 4,718.12 | 5,368.50 | 0.00 | 723.88 | 0.00 | 0.00 | | 0.00 |
| Report Totals: | | | | 1082.5 | 1,608.45 | 55.90 | 44.94 | 1,653.39 | 5,828.50 | 92,101.98 | 89,946.49 | 0.00 | 15,888.3 | 0.00 | 5,829.20 | | 7,482.59 |

**Company Code**    **Loc/Dept**    **Number**    **Page**
RZ / C7E 22522397    01/7012    50922    1 of 1
ONE IF BY LAND RESTAURANT LLC
17 Barrow St
New York, NY 10014

# Earnings Statement

**ADP**

Period Starting:    11/14/2016
Period Ending:    11/20/2016
Pay Date:    11/25/2016

Business Phone:    212-228-0822

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:    6       Federal:
   State:    6       State:
   Local:    6       Local:
Social Security Number:    XXX-XX-XXXX

**Junior Toledo**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 60.00 |
| Tipped hours | 7.5000 | 40.00 | 300.00 | 5151.74 |
| Tipped overtime hours | 12.0000 | 2.45 | 29.40 | 29.40 |
| Cash tips | | 0.00 | 29.76 | 609.09 |
| Tips Charged | | 0.00 | 565.08 | 12354.01 |
| Party Tips | | 0.00 | 403.98 | 2422.05 |
| **Gross Pay** | | | **$1,328.22** | **$20,626.29** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 52.64 | 1023.04 |
| Total Hours Worked | 42.45 | 697.34 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -123.09 | 1013.43 |
| Social Security | -82.35 | 1278.83 |
| Medicare | -19.26 | 299.08 |
| New York State Income | -62.57 | 757.16 |
| New York City R Local | -38.95 | 485.23 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 15.00 |

| **Net Pay** | **$971.64** |
|---|---|

Your federal taxable wages this period are $1,328.22

© 1998, 2006, ADP, LLC  All Rights Reserved.

TEAR HERE

## Worksheet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Party Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rubenstein, Joseph A Rate: 30.00 | 461 hrs @ $25- 23³³ hrs. @ $30- | | | | | | | | | | |
| Gardner, Lisa | | 850.00 | | | | | | | | | |
| Kalayjian, Rosey | | 600.00 | | | | | | | | | |
| Margilaj, Maria | | 1,000.00 | | | | | | | | | |
| Studenica, Arlind | | 1,538.00 | | | | | | | | | |
| Curanovic, Robert Rate: 7.50 | | | | 25⁹⁴ | | | | | | | |
| Diaz, Jessica Rate: 11.00 | | | | 40 | | | 8⁷⁰ | | | | |
| Gjondrekaj, Greta Rate: 7.50 | | | | 40 | | | 8⁵² | | | | |
| Guaman, Jorge B Rate: 7.50 | | | | 36⁹⁷ | | | | | | | |
| McGrane, Patrick D Rate: 7.50 | | | | — | | | | | | | |
| Miller, Stephen E Rate: 7.50 | | | | — | | | | | | | |
| Mullahasani, Ilir Rate: 7.50 | | | | 40 | | | 16⁷⁶ | | | | |
| Narvaez, Marco V Rate: 7.50 | | | | 40 | | | 6⁸¹ | | | | |
| Perlieshi, Dugagjin Rate: 7.50 | | | | — | | | | | | | |
| Ramirez, Eduardo E Rate: 7.50 | | | | — | | | | | | | |
| Birba, Boubie | | 720.32 | | | | | | | | | |
| Elezovic, Vera | | 0.00 | | | | | | | | | |
| Gonzalez, Lindy Rate: 14.00 | 40 | | 25⁵¹ | | | | | | | | |
| Pekrul, Michael R Rate: 18.00 | 40 | | 15¹³ | | | | | | | | |
| Rivera Jr, Angel L | | 1,000.00 | | | | | | | | | |

Company: ONE IF BY LAND RESTAURANT LLC

1 of 4

Date Printed: 02/16/2017 11:52

Frequency: Weekly

Check date: 02/24/2017

Pay Period from: 2/13/2017 to: 2/19/2017

22522397 - RZ/C7E

# Worksheet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Party Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Volkov, Gary | | 3,000.00 | | | | | | | | | |
| Volkov, Michael J  Rate: 11.00 | 40 | | | | | | | | | | |
| Watson, Lamont  Rate: 15.00 | 40 | | | 23¹⁷ | | | | | | | |
| Ceesay, Kaab  Rate: 12.00 | 40 | | | 39³⁸ | | | | | | | |
| Ceesay, Sheikh T  Rate: 12.00 | 40 | | | 34¹⁶ | | | | | | | |
| Sangare, Seydou  Rate: 12.00 | 23²⁵ | | | | | | | | | | |
| Touray, Bangally  Rate: 11.00 | — | | | | | | | | | | |
| Baltra, Andres | | 679.14  ⁺¹¹⁹·¹⁹ | | | | | | | | | |
| Huerta, Orquidea  Rate: 7.50 | | | | 30³⁴ | | | | | | | |
| Schlaich, Evan E  Rate: 7.50 | | | | 40 | | | 8³³ | | | | |
| Simpson, Keola R  Rate: 7.50 | | | | 14⁵¹ | | | | | | | |
| Wescott, Christopher  Rate: 7.50 | | | | 33¹⁵ | | | | | | | |
| Ahmed, Mohammad  Rate: 7.50 | | | | 40 | | | 7⁹⁹ | | | | |
| Ahmed, Muhammed J  Rate: 7.50 | | | | 40 | | | 16⁸⁶ | | | | |
| Alcantara, Jonathan A  Rate: 7.50 | | | | 40 | | | 2⁹⁸ | | | | |
| Argudo, Segundo O  Rate: 7.50 | | | | 40 | | | 16⁶⁷ | | | | |
| Bah, Umar  Rate: 7.50 | | | | 40 | | | 15⁵⁴ | | | | |
| Encalada, Wilson V  Rate: 7.50 | | | | 40 | | | 9²³ | | | | |
| Khaskel, Prodip K  Rate: 7.50 | | | | 40 | | | 6³³ | | | | |

Company: ONE IF BY LAND RESTAURANT LLC
Frequency: Weekly
Check date: 02/24/2017
Pay Period from: 2/13/2017 to: 2/19/2017

2 of 4

Date Printed: 02/16/2017 11:52

22522397 - RZ/C7E

## Worksheet

| Employee Information | Regular Hours | Salary Amount | Overtime Hours | Tipped Hours | MakeUpTp Amount | Tip Cred Amount | Tip OT Hours | Cash Tips | TipsChar Amount | Party Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortiz, Juan Carlos  Rate: 7.50 | | | | 36.85 | | | | | | | |
| Paul, Jeffrey  Rate: 7.50 | | | | 40 | | | 10.09 | | | | |
| Ramirez, Nicolas A  Rate: 7.50 | | | | 40 | | | 3.83 | | | | |
| Ramirez, Oscar M  Rate: 7.50 | | | | — | | | | | | | |
| Toledo, Junior  Rate: 7.50 | | | | 40 | | | 6.84 | | | | |
| Tyrell, Aaron N  Rate: 7.50 | | | | 40 | | | .21 | | | | |
| Zitle, Armando  Rate: 7.50 | | | | 40 | | | 1.65 | | | | |
| Bacelli, Esmeralda  Rate: 11.00 | 40 | | 2.20 | | | | | | | | |
| Forlong, Maria C  Rate: 15.00 | 39.88 | | | | | | | | | | |
| Freire, Jenny  Rate: 15.00 | 13.84 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| PLEASE TOTAL ALL COLUMNS | | | | | | | | | | | |

Company: ONE IF BY LAND RESTAURANT LLC
Frequency: Weekly
Check date: 02/24/2017
Pay Period from: 2/13/2017 to: 2/19/2017

3 of 4

Date Printed: 02/16/2017 11:52

22522397 - RZ/C7E

## Worksheet

| Contractor Information | | 1099Misc Hours | 1099Misc Amount | 1099 Exp Reimb | Notes |
|---|---|---|---|---|---|
| Devine, Marc | Rate: 0.00 | | | | |
| Piper, Jordan | Rate: 0.00 | | | | |
| Sasaki, Ryo | | | 0.00 | | |
| Vasnier, Stephanie | Rate: 0.00 | | | | |
| Volkov, Gary | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| PLEASE TOTAL ALL COLUMNS | | | | | |

Company: ONE IF BY LAND RESTAURANT LLC

Frequency: Weekly
Check date: 02/24/2017
Pay Period from: 2/13/2017 to: 2/19/2017

4 of 4

Date Printed: 02/16/2017 11:52

22522397 - RZ/C7E

CHARGE TIPS

| CHARGE | MON 2/13/2017 | TUES 2/14/2017 | WED 2/15/2017 | THUR 2/16/2017 | FRI 2/17/2017 | SAT 2/18/2017 | SUN 2/19/2017 | |
|---|---|---|---|---|---|---|---|---|
| ~udo, Segundo | 353.05 | 841.20 | 276.55 | 184.75 | 279.35 | 390.15 | 287.55 | 2612.66 |
| Curanaj, Robert | - | 841.20 | | - | 279.35 | 390.15 | - | 1510.70 |
| Diaz, Jessica | 353.05 | 841.20 | 276.55 | - | 279.35 | 390.15 | 287.55 | 2427.85 |
| Dugaglin, Perlieshi | - | - | | - | - | - | - | - |
| Gjondrekaj, Greta | 353.05 | 841.20 | 276.55 | - | 279.35 | 390.15 | 287.55 | 2427.85 |
| Guaman, Jorge | 353.05 | 841.20 | | 184.75 | - | 390.15 | - | 1769.15 |
| Mullahasani, Ilir | 353.05 | 841.20 | 276.55 | 184.75 | 279.35 | 390.15 | 287.55 | 2612.66 |
| Narvaez, Marco | 353.05 | 841.20 | 276.55 | 184.75 | 279.35 | 390.15 | - | 2325.05 |
| Ramirez, Eduardo | - | - | | | - | | - | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Ahmed, Mohammad | 211.83 | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | - | 1395.03 |
| Ahmed, Jayed | 211.83 | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | 172.53 | 1567.56 |
| Alcantara, Jonathan | - | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | 172.53 | 1355.73 |
| Argudo, Segundo | - | - | - | - | - | - | - | |
| Bah, Umar | 211.83 | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | 172.53 | 1567.56 |
| Encalada, Wilson | 211.83 | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | - | 1395.03 |
| Khaskel, Prodip | 211.83 | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | - | 1395.03 |
| ...z, Juan Carlos | 211.83 | 504.72 | - | - | 167.61 | - | 172.53 | 1056.69 |
| Paul, Jeffrey | 211.83 | 504.72 | 165.93 | - | 167.61 | 234.09 | 172.53 | 1456.71 |
| Ramirez, Nicholas | 211.83 | 504.72 | - | 110.85 | 167.61 | 234.09 | | 1229.10 |
| Ramirez, Oscar | - | - | - | - | - | - | | - |
| Toledo, Junior | 211.83 | 504.72 | 165.93 | 110.85 | 167.61 | 234.09 | - | 1395.03 |
| Turel, Aaron | 211.83 | 504.72 | 165.93 | - | 167.61 | 234.09 | 172.53 | 1456.71 |
| Zitle, Armando | 211.83 | 504.72 | - | - | 167.61 | | 172.53 | 1056.69 |
| | | | | | | | | |
| Huerts, Oquidea | 141.22 | 841.20 | | | 111.74 | | | 1094.16 |
| Schlaich, Evan | 141.22 | 336.48 | | | 111.74 | 56.06 | 115.02 | 860.52 |
| Simpson, Keola | | 336.48 | 110.62 | | - | | | 447.10 |
| Wescott, Chris | | 841.20 | 110.62 | 73.90 | - | 56.06 | | 1181.78 |
| | | | | | | | | |
| BAR ALONE | | | | | | | | |
| Huerta, Orquidea | 80.59 | - | | | 105.06 | - | | 185.65 |
| Schlaich, Evan | 80.59 | 193.38 | | | 105.06 | 192.99 | 261.30 | 833.32 |
| Simpson, Keola | | 193.38 | 48.68 | | - | - | | 242.06 |
| Wescott, Chris | | - | 48.68 | 194.20 | - | 192.99 | | 435.87 |

CASH TIPS

| CASH | MON 2/13/2017 | TUES 2/14/2017 | WED 2/15/2017 | THUR 2/16/2017 | FRI 2/17/2017 | SAT 2/18/2017 | SUN AM 2/19/2017 | SUN PM 2/19/2017 | |
|---|---|---|---|---|---|---|---|---|---|
| Segundo Arauco | 11.35 | 49.15 | 12.55 | 14.20 | 14.45 | 27.00 | | 38.40 | 167.10 |
| Curanaj, Robert | - | 49.15 | - | - | 14.45 | 27.00 | | - | 90.60 |
| Diaz, Jessica | 11.35 | 49.15 | 12.55 | - | 14.45 | 27.00 | | 38.40 | 152.90 |
| Dugaglin, Perlieshi | - | - | | | - | - | | - | |
| Gjondrekaj, Greta | 11.35 | 49.15 | 12.55 | - | 14.45 | 27.00 | | 38.40 | 152.90 |
| Guaman, Jorge | 11.35 | 49.15 | | 14.20 | - | 27.00 | | - | 101.70 |
| McGrane, Parick | - | | | - | - | - | | | |
| Mullahasani, Ilir | 11.35 | 49.15 | 12.55 | 14.20 | 14.45 | 27.00 | | 38.40 | 167.10 |
| Narvaez, Marco | 11.35 | 49.15 | 12.55 | 14.20 | 14.45 | 27.00 | | - | 128.70 |
| Ramirez, Eduardo | - | - | | | - | - | | - | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Ahmed, Mohammad | 6.81 | 29.49 | 7.53 | 8.52 | 8.67 | 6.20 | | --- | 77.22 |
| Ahmed, Jayed | 6.81 | 29.49 | 7.53 | 8.52 | 8.67 | 6.20 | | 23.04 | 00.26 |
| Alcantara, Jonathan | - | 29.49 | 7.53 | 8.52 | 8.67 | 16.20 | | 23.04 | 93.46 |
| Argudo, Segundo | - | - | - | - | - | - | | - | |
| Bah, Umar | 6.81 | 29.49 | 7.53 | 8.52 | 8.67 | 6.20 | | 23.04 | 100.26 |
| Encalada, Wilson | 6.81 | 29.49 | 7.53 | 8.52 | 8.67 | 6.20 | | | 77.22 |
| Khaskel, Prodip | 6.81 | 29.49 | 7.53 | 8.52 | 8.67 | 16.20 | | | 77.22 |
| Ortiz, Juan Carlos | 6.81 | 29.49 | - | | 8.67 | - | | 23.04 | 68.01 |
| Paul, Jeffrey | 6.81 | 29.49 | 7.53 | | 8.67 | 16.20 | | 23.04 | 91.74 |
| Ramirez, Nicholas | 6.81 | 29.49 | - | 8.52 | 8.67 | 16.20 | | | 69.69 |
| Ramirez, Oscar | - | - | | - | - | - | | | |
| Toledo, Junior | 6.81 | 29.49 | 7.53 | 8.52 | 8.67 | 16.20 | | | 77.22 |
| Turel, Aaron | 6.81 | 29.49 | 7.53 | | 8.67 | 16.20 | | 23.04 | 91.74 |
| Zitle, Armando | 6.81 | 29.49 | - | | 8.67 | - | | 23.04 | 68.01 |
| | | | | | | | | | |
| | | | | | | | | | |
| Huerts, Oquidea | 4.54 | 49.15 | | | 5.78 | | | | 54.47 |
| Schlaich, Evan | 4.54 | 9.66 | | | 5.78 | 10.80 | | 15.36 | 56.14 |
| Simpson, Keola | | 9.66 | 5.02 | | - | | | | 24.68 |
| Wescott, Chris | | 49.15 | 5.02 | 5.68 | - | 10.80 | | | 70.65 |
| | | | | | | | | | |
| BAR ALONE | | | | | | | | | |
| Huerta, Orquidea | 8.97 | - | | | 7.77 | | | | 16.74 |
| Schlaich, Evan | 8.97 | 39.90 | | | 7.77 | 17.42 | | 51.58 | 125.64 |
| Simpson, Keola | | 39.90 | 3.27 | | - | | | | 43.17 |
| Wescott, Chris | | - | 3.27 | 1.71 | - | 17.42 | | | 22.40 |

02/13/14

**Tip Declaration for:**
MONDAY

**Total Points =** 67

*(Office Use Only)*
One **CHARGE** Point =
70⁶¹

One **Cash** Point =
227

**Total Waiter Charge:**
4872.⁸⁰

- 2.9 % =

/ by total # of points =
4731.⁴⁹

**Total Waiter Cash:**
1163.¹⁸

/ by 1.08875, x .95, x .15 =
152.²⁴

/ by total # of points =

| ✓ | Employee | Charge Tips |
|---|----------|-------------|
| 5 | Curanovic, Robert | |
| 5 | Gjondrekaj, Greta | 565.10 |
| 5 | Guaman, Jorge | 1109. |
| 5 | McGrane, Patrick | |
| 5 | Mullahasani, Ilir | 956.50 |
| 5 | Narvaez, Marco | 481.80 |
| 5 | Ramirez, Eduardo | |
| 5 | SEGUNDO | 850.10 |
| 5 | JEHUA | 910.30 |
| 5 | | |
| 5 | | |
| 5 | | |
| 5 | | |
| 5 | | |
| | | |
| 3 | Ahmed, Mohammad | |
| 3 | Ahmed, Muhammed Jayed | |
| 3 | Alcantara, Jonathan | |
| 3 | Argudo, Segundo | |
| 3 | Bah, Umar | |
| 3 | Encalada, Wilson | |
| 3 | Khaskel, Prodip | |
| 3 | Ortiz, Juan-Carlos | |
| 3 | Paul, Jeffrey | |
| 3 | Ramirez, Nicholas, | |
| 3 | Toledo, Junior | |
| 3 | Aaron | |
| 3 | ARMANDO | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2 | Orchid | |
| 2 | Chris | |
| 2 | Evan | |
| | Keola | |

*(Office Use Only)*
**CHARGE:**
2 pts = 141.²²

3 pts = 211.⁸³

4 pts =

5 pts = 353.⁰⁵

**CASH:**
2 pts = 4.⁵⁴

3 pts = 6.⁸¹

4 pts =

5 pts = 11.³⁵

**Total Bar Charge:**
166.⁰⁰

- 2.9 % =

Net Tips / by # of bartenders =
161.¹⁹
80.⁵⁹

**Total Bar Cash:**
137.²⁰

/ by 1.08875, x .95, x .15 =
17.⁹⁵

Net Tips / by # of bartenders =
8.⁹⁷

30
33
4

02/14/17

**Tip Declaration for:**
TUEIDAY

**Total Points =** 85

(Office Use Only)
One **CHARGE** Point =
16824

One **Cash** Point =
983

**Total Waiter Charge:**
14,727.84

- 2.9 % =

/ by total # of points =

14300.76

**Total Waiter Cash:**
6387.61

/ by 1.08875, x .95, x .15 =
836.03

/ by total # of points =

| ✓ | Employee | Charge Tips |
|---|----------|-------------|
| 5 | Curanevie, Robert | 1971.31 |
| 5 | Gjondrekaj, Greta | 1261.85 |
| 5 | Guaman, Jorge | 2065.90 |
| 5 | McGrane, Patrick | |
| 5 | Mullahasani, Ilir | 1838.20 |
| 5 | Narvaez, Marco | 842.90 |
| 5 | Ramirez, Eduardo | |
| 5 | SEGUNDO | 2353.20 |
| 5 | JESICA | 1530.30 |
| 5 | ORCHID | 709.80 |
| 5 | CHRIS | 1454.40 |
| 5 | | |
| 5 | | |
| 5 | | |
| | | |
| 3 | Ahmed, Mohammad | |
| 3 | Ahmed, Muhammed Jayed | |
| 3 | Alcantara, Jonathan | |
| 3 | Argudo, Segundo | |
| 3 | Bah, Umar | |
| 3 | Encalada, Wilson | |
| 3 | Khaskel, Prodip | |
| 3 | Ortiz, Juan Carlos | |
| 3 | Paul, Jeffrey | |
| 3 | Ramirez, Nicholas | |
| 3 | Toledo, Junior | |
| 3 | Aaron | |
| 3 | ARMANDO | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2 | Orchid | |
| 2 | Chris | |
| 2 | Evan | |
| ✓ | Keola | |

(Office Use Only)
**CHARGE:**

2 pts = 336⁴⁸

3 pts = 504⁷²

4 pts =

5 pts = 841²⁰

**CASH:**

19⁶⁶

2 pts =

3 pts = 2949

4 pts =

5 pts = 49¹⁵

**Total Bar Charge:**
398³²

- 2.9 % =

Net Tips / by # of bartenders =
386⁷⁷

193.²⁵

**Total Bar Cash:**
6097⁶     45

/ by 1.08875, x .95, x .15 =     36

7980     4

Net Tips / by # of bartenders =
39⁹⁰

02/15/17

**Tip Declaration for:**
*WEDNESDAY*

**Total Points =** 56

(Office Use Only)
One **CHARGE** Point =

6531

One **Cash** Point =

251

**Total Waiter Charge:**

319034

- 2.9 % =

/ by total # of points =

3097.83

**Total Waiter Cash:**

1077.88

/ by 1.08875, x .95, x .15 =

14107

/ by total # of points =

| ✓ | | Employee | Charge Tips |
|---|---|---|---|
| | 5 | Curanovic, Robert | |
| | 5 | ~~Gjondrekaj, Greta~~ | 714.00 |
| | 5 | Guaman, Jorge | |
| | 5 | McGrane, Patrick | |
| | 5 | ~~Mullahasani, Ilir~~ | 514.56 |
| | 5 | ~~Narvaez, Marco~~ | 712.14 |
| | 5 | Ramirez, Eduardo | |
| | 5 | ~~JESICA~~ | 452.73 |
| | 5 | ~~SEGUNDO~~ | 608.51 |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 3 | ~~Ahmed, Mohammad~~ | |
| | 3 | ~~Ahmed, Muhammed Jayed~~ | |
| | 3 | ~~Alcantara, Jonathan~~ | |
| | 3 | Argudo, Segundo | |
| | 3 | ~~Bah, Umar~~ | |
| | 3 | ~~Encalada, Wilson~~ | |
| | 3 | ~~Khaskel, Prodip~~ | |
| | 3 | Ortiz, Juan Carlos | |
| | 3 | ~~Paul, Jeffrey~~ | |
| | 3 | Ramirez, Nicholas, | |
| | 3 | ~~Toledo, Junior~~ | |
| | 3 | ~~Aaron~~ | |
| | 3 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | 2 | Orchid | |
| | 2 | Chris | |
| | 2 | Evan | |
| | ✓ | Keola | |

(Office Use Only)
**CHARGE:**

2 pts = 11062

3 pts = 16593

4 pts = —

5 pts = 27655

**CASH:**

2 pts = 502

3 pts = 753

4 pts = —

5 pts = 1255

**Total Bar Charge:**

10026

- 2.9 %  =

Net Tips / by # of bartenders =

9736

4868

**Total Bar Cash:**

5009

/ by 1.08875, x .95, x .15 =

655

Net Tips / by # of bartenders =

327

02/16/17

**Tip Declaration for:**
THURSDAY

**Total Points =** 116

**(Office Use Only)**
One **CHARGE** Point =

36⁹⁵

One **Cash** Point =

.28⁴

**Total Waiter Charge:**

1750⁵⁹

- 2.9 % =

/ by total # of points =

1699.83

**Total Waiter Cash:**

1001.⁸³

/ by 1.08875, x .95, x .15 =

131⁰⁵

/ by total # of points =

| ✓ | | Employee | Charge Tips | (Office Use Only) |
|---|---|---|---|---|
| | | | | **CHARGE:** |
| | 5 | Curanovic, Robert | | |
| | 5 | Gjondrekaj, Greta | | 2 pts = 73⁹⁰ |
| ✓ | 5 | Guaman, Jorge | 460.22 | |
| | 5 | McGrane, Patrick | | |
| ✓ | 5 | Mullahasani, Ilir | 399.96 | 3 pts = 110.⁸⁵ |
| ✓ | 5 | Narvaez, Marco | 395.⁴⁰ | |
| | 5 | Ramirez, Eduardo | | 4 pts = - |
| ✓ | 5 | SEGUNDO | 495.01 | |
| | 5 | | | 5 pts = 184⁷⁵ |
| | 5 | | | |
| | 5 | | | |
| | 5 | | | **CASH:** |
| | 5 | | | |
| | 5 | | | 2 pts = 5⁶⁸ |
| | | | | |
| | | | | 3 pts = 8⁵² |
| ✓ | 3 | Ahmed, Mohammad | | |
| ✓ | 3 | Ahmed, Muhammed Jayed | | 4 pts = |
| ✓ | 3 | Alcantara, Jonathan | | |
| | 3 | Argudo, Segundo | | 5 pts = 14²⁰ |
| ✓ | 3 | Bah, Umar | | |
| ✓ | 3 | Encalada, Wilson | | **Total Bar Charge:** |
| ✓ | 3 | Khaskel, Prodip | | 200⁰⁰      20 |
| | 3 | Ortiz, Juan Carlos | | |
| | 3 | Paul, Jeffrey | | - 2.9 % =      24 |
| ✓ | 3 | Ramirez, Nicholas, | | Net Tips / by # of bartenders =   2 |
| ✓ | 3 | Toledo, Junior | | |
| | 3 | Aaron | | 194²⁰ |
| | 3 | | | |
| | | | | **Total Bar Cash:** |
| | | | | 13⁰⁷ |
| | | | | / by 1.08875, x .95, x .15 = |
| | | | | 1⁷¹ |
| | | | | Net Tips / by # of bartenders = |
| | 2 | Orchid | | |
| | 2 | Chris | | |
| | 2 | Evan | | |
| | | Keola | | |

02/17/17

**Tip Declaration for:**
FRIDAY

**Total Points =** 70

*(Office Use Only)*
One **CHARGE** Point =
55 87

One **Cash** Point =
289

**Total Waiter Charge:**
4028.22

- 2.9 % =

/ by total # of points =
391141

**Total Waiter Cash:**
1549.53

/ by 1.08875, x .95, x .15 =
20280

/ by total # of points =

| ✓ | Employee | Charge Tips |
|---|----------|-------------|
| 5 | Curanovic, Robert | 741.06 |
| 5 | Gjondrekaj, Greta | 638.60 |
| 5 | Guaman, Jorge | |
| 5 | McGrane, Patrick | |
| 5 | Mullahasani, Ilir | 599.90 |
| 5 | Narvaez, Marco | 744.38 |
| 5 | Ramirez, Eduardo | |
| 5 | SEGUNDO | |
| 5 | JESICA | 462.18 |
| 5 | | |
| 5 | | |
| 5 | | |
| 5 | | |
| 5 | | |
| 3 | Ahmed, Mohammad | |
| 3 | Ahmed, Muhammed Jayed | |
| 3 | Alcantara, Jonathan | |
| 3 | Argudo, Segundo | |
| 3 | Bah, Umar | |
| 3 | Encalada, Wilson | |
| 3 | Khaskel, Prodip | |
| 3 | Ortiz, Juan Carlos | |
| 3 | Paul, Jeffrey | |
| 3 | Ramirez, Nicholas | |
| 3 | Toledo, Junior | |
| 3 | Aaron | |
| 5 | ARMANDO | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 2 | Orchid | |
| 2 | Chris | |
| 2 | Evan | |
| | Keola | |

*(Office Use Only)*
**CHARGE:**

2 pts = 11174

3 pts = 16761

4 pts =

5 pts = 27935

**CASH:**

2 pts = 578

3 pts = 867

4 pts =

5 pts = 1445

30
36
4

**Total Bar Charge:**
21640

- 2.9 % =

Net Tips / by # of bartenders =
210.13
10506

**Total Bar Cash:**
11878

/ by 1.08875, x .95, x .15 =
1554

Net Tips / by # of bartenders =
777

**Tip Declaration for:**

Saturday

Total Points =

2·18·17    (69)

| ✓ | | Employee | Charge Tips |
|---|---|---|---|
| | 5 | Curanovic, Robert | 895.36 |
| | 5 | Gjondrekaj, Greta | 547.00 |
| | 5 | Guaman, Jorge | 1127.08 |
| | 5 | McGrane, Patrick | |
| | 5 | Mullahasani, Ilir | 636.30 |
| | 5 | Narvaez, Marco | 803.67 |
| | 5 | Ramirez, Eduardo | |
| | 5 | SEGUNDO | 712.00 |
| | 5 | JESSICA | 823.81 |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | 5 | | |
| | | | |
| | 3 | Ahmed, Mohammad | |
| | 3 | Ahmed, Muhammed Jayed | |
| | 3 | Alcantara, Jonathan | |
| | 3 | Argudo, Segundo | |
| | 3 | Bah, Umar | |
| | 3 | Encalada, Wilson | |
| | 3 | Khaskel, Prodip | |
| | 3 | Ortiz, Juan Carlos | |
| | 3 | Paul, Jeffrey | |
| | 3 | Ramirez, Nicholas | |
| | 3 | Toledo, Junior | |
| | 3 | Aaron | |
| | 3 | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | 2 | Orchid | |
| ✓ | 2 | Chris | |
| ✓ | 2 | Evan | |
| | | Keola | |

**(Office Use Only)**

One **CHARGE** Point =

78⁰³

One Cash Point =

5⁴⁰

**Total Waiter Charge:**

5545.18

- 2.9 % =

/ by total # of points =

5384.⁸⁷

**Total Waiter Cash:**

2851.⁵⁸

/ by 1.08875, x .95, x .15 =

373.²⁶

/ by total # of points =

**(Office Use Only)**

**CHARGE:**

2 pts = 156⁰⁶

3 pts = 234⁰⁹

4 pts = —

5 pts = 390¹⁵

**CASH:**

10⁸⁰

2 pts = 10⁸⁰

3 pts = 16²⁰

4 pts = —

5 pts = 27⁰⁰

**Total Bar Charge:**

397.⁵⁰

- 2.9 % =

Net Tips / by # of bartenders =

385.⁹⁸

192.⁹⁹

**Total Bar Cash:**

266²⁴

/ by 1.08875, x .95, x .15 =

34⁸⁴

Net Tips / by # of bartenders =

17⁴²

35
30
4

02/19 (SUNDAY)
**Tip Declaration for:**

**Total Points = 43**

(Office Use Only)
One **CHARGE** Point =

6751

One **Cash** Point =

768

**Total Waiter Charge:**

2546 94

- 2.9 % =

/ by total # of points =

2473.08

**Total Waiter Cash:**

2523.93

/ by 1.08875, x .95, x .15 =

330.84

/ by total # of points =

| ✓ | | Employee | Charge Tips |
|---|---|---|---|
| 5 | | Curanovic, Robert | |
| 5 | | ~~Gjendrekaj, Greta~~ | 569.19 |
| 5 | | Guaman, Jorge | |
| 5 | | McGrane, Patrick | |
| 5 | | ~~Mullahasani, Ilir~~ | 1061.77 |
| 5 | | Narvaez, Marco | |
| 5 | | Ramirez, Eduardo | |
| 5 | | JESICA | 265.49 |
| 5 | | SEGUNDO | 680.49 |
| 5 | | | |
| 5 | | | |
| 5 | | | |
| 5 | | | |
| 5 | | | |
| | | | |
| | | | |
| 3 | | Ahmed, Mohammad | |
| 3 | | ~~Ahmed, Muhammed Jayed~~ | |
| 3 | | ~~Alcantara, Jonathan~~ | |
| 3 | | Argudo, Segundo | |
| 3 | | ~~Bah, Umar~~ | |
| 3 | | Encalada, Wilson | |
| 3 | | Khaskel, Prodip | |
| 3 | | ~~Ortiz, Juan Carlos~~ | |
| 3 | | ~~Paul, Jeffrey~~ | |
| 3 | | Ramirez, Nicholas, | |
| 3 | | Toledo, Junior | |
| 3 | | ~~Aaron~~ | |
| 3 | | ARMANDO | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 2 | | Orchid | |
| 2 | | Chris | |
| 2 | | ~~Evan~~ | |
| | | Keola | |

(Office Use Only)
**CHARGE:**

2 pts = 115 02

3 pts = 172 53

4 pts = —

5 pts = 287 55

**CASH:**

2 pts = 15 36

3 pts = 23 04

4 pts = —

5 pts = 38 40

**Total Bar Charge:**

269 10

- 2.9 % =

Net Tips / by # of bartenders =

261 30

**Total Bar Cash:**

394 14

/ by 1.08875, x .95, x .15 =

51 58

Net Tips / by # of bartenders =

20
21
2

## 10. Jenny

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17 | Hostess | 6:12 PM | 6:12 PM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Hostess | 6:00 PM | 2:05 AM | 8.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Yes |
| 19/17 | Hostess | 5:11 PM | 10:57 PM | 5.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 13.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 11. Mike Perkul

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Kitchen Staff | 1:09 PM | 10:43 PM | 9.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14/17 | Kitchen Staff | 12:53 PM | 12:43 AM | 11.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Kitchen Staff | 1:15 PM | 10:08 PM | 8.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16/17 | Kitchen Staff | 1:56 PM | 10:26 PM | 8.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Kitchen Staff | 1:11 PM | 11:11 PM | 1.23 | 0.00 | 8.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Kitchen Staff | 1:00 PM | 11:32 PM | 0.00 | 0.00 | 10.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 19/17 | Kitchen Staff | 1:48 PM | 10:38 PM | 0.00 | 0.00 | 8.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 28.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 13. Jorge Guaman

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Server | 3:43 PM | 10:47 PM | 7.07 | 0.00 | 0.00 | 0.00 | 0.00 | 228.80 | 6,080.02 | 5,794.50 | 0.00 | 1,109.00 | 0.00 | 909.00 | 909.00 | |
| 14/17 | Server | 2:30 PM | 1:20 AM | 10.84 | 0.00 | 0.00 | 0.00 | 0.00 | 321.19 | 11,246.36 | 10,624.50 | 0.00 | 2,065.90 | 0.00 | 2,065.90 | 2,065.90 | |
| 15/17 | Server | 3:28 PM | 5:00 PM | 1.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Yes |
| 16/17 | Server | 3:20 PM | 10:16 PM | 6.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,568.46 | 2,376.50 | 0.00 | 460.22 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Server | 4:29 PM | 2:06 AM | 9.61 | 0.00 | 0.00 | 0.00 | 0.00 | 330.31 | 6,539.24 | 6,309.50 | 0.00 | 1,127.08 | 0.00 | 0.00 | 0.00 | |
| | | | | 35.97 | 0.00 | 0.00 | 0.00 | 0.00 | 880.30 | 26,434.08 | 25,105.00 | 0.00 | 4,762.20 | 0.00 | 2,974.90 | 2,974.90 | |

## 16. Lindy

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Kitchen Staff | 1:44 PM | 10:17 PM | 8.55 | 76.95 | 0.00 | 0.00 | 76.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 76.95 | |
| 14/17 | Kitchen Staff | 12:45 PM | 12:44 AM | 11.99 | 107.91 | 0.00 | 0.00 | 107.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.91 | |
| 15/17 | Kitchen Staff | 1:51 PM | 9:54 PM | 8.06 | 72.54 | 0.00 | 0.00 | 72.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.54 | |
| 16/17 | Kitchen Staff | 1:58 PM | 10:07 PM | 8.15 | 73.35 | 0.00 | 0.00 | 73.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.35 | |
| 17/17 | Kitchen Staff | 1:58 PM | 10:57 PM | 3.25 | 29.25 | 5.73 | 77.36 | 106.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.61 | |
| 18/17 | Kitchen Staff | 1:51 PM | 11:40 PM | 0.00 | 0.00 | 9.81 | 132.44 | 132.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.44 | |
| 19/17 | Kitchen Staff | 1:48 PM | 10:46 PM | 0.00 | 0.00 | 8.97 | 121.10 | 121.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.10 | |
| | | | | 40.00 | 360.00 | 24.51 | 330.90 | 690.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 690.90 | |

e:    02/20/17

e:    1:11 PM

# 1 if by Land 2 if by Sea
## Wage Details

)ort Period:    02/13/17 - 02/19/17

**er Settings**

Login Date is 02/13/17-02/19/17

### 6. Esmeralda

| Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 Hostess | 4:50 PM | 11:19 PM | 6.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 Hostess | 4:36 PM | 1:33 AM | 8.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 Hostess | 4:54 PM | 10:37 PM | 5.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 Hostess | 4:50 PM | 11:06 PM | 6.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 Hostess | 4:24 PM | 11:33 PM | 7.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 Hostess | 4:32 PM | 12:09 AM | 5.41 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | 40.00 | 0.00 | 2.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

### 7. Juan Carlos Ortiz

| Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 Busser | 3:23 PM | 10:28 PM | 7.09 | 53.18 | 0.00 | 0.00 | 53.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.18 | |
| 14/17 Busser | 2:00 PM | 1:13 AM | 11.22 | 84.15 | 0.00 | 0.00 | 84.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84.15 | |
| 15/17 Busser | 3:25 PM | 4:53 PM | 1.47 | 11.03 | 0.00 | 0.00 | 11.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.03 | |
| 17/17 Busser | 4:25 PM | 11:22 PM | 6.95 | 52.13 | 0.00 | 0.00 | 52.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.13 | |
| 19/17 Busser | 3:43 PM | 10:19 PM | 6.59 | 49.43 | 0.00 | 0.00 | 49.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.43 | |
| | | | 33.32 | 249.92 | 0.00 | 0.00 | 249.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.92 | |

### 9. Gigi

| Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 Server | 3:37 PM | 10:28 PM | 6.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,076.31 | 2,825.50 | 0.00 | 565.10 | 0.00 | 565.10 | 565.10 | |
| 14/17 Server | 2:40 PM | 1:24 AM | 10.73 | 0.00 | 0.00 | 0.00 | 0.00 | 642.37 | 6,541.81 | 6,598.50 | 0.00 | 1,261.85 | 0.00 | 1,261.85 | 1,261.85 | |
| 15/17 Server | 3:28 PM | 10:20 PM | 6.87 | 0.00 | 0.00 | 0.00 | 0.00 | 346.23 | 3,533.03 | 3,563.00 | 0.00 | 714.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 Server | 3:37 PM | 11:32 PM | 7.91 | 0.00 | 0.00 | 0.00 | 0.00 | 264.03 | 3,541.21 | 3,495.00 | 0.00 | 638.60 | 0.00 | 0.00 | 0.00 | |
| 18/17 Server | 3:37 PM | 11:29 PM | 7.64 | 0.00 | 0.24 | 0.00 | 0.00 | 281.45 | 3,355.58 | 3,340.50 | 0.00 | 547.00 | 0.00 | 0.00 | 0.00 | |
| 19/17 Server | 3:25 PM | 10:41 PM | 0.00 | 0.00 | 7.28 | 0.00 | 0.00 | 0.00 | 3,661.52 | 3,363.00 | 0.00 | 569.19 | 0.00 | 0.00 | 0.00 | |
| | | | 40.00 | 0.00 | 7.52 | 0.00 | 0.00 | 1,534.08 | 23,709.46 | 23,185.50 | 0.00 | 4,295.74 | 0.00 | 1,826.95 | 1,826.95 | |

## 18. Marco Narvaez

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Server | 3:25 PM | 10:26 PM | 7.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,487.27 | 2,284.50 | 0.00 | 481.80 | 0.00 | 271.80 | 271.80 | |
| 4/17 | Server | 2:37 PM | 1:03 AM | 10.44 | 0.00 | 0.00 | 0.00 | 0.00 | 254.34 | 5,088.74 | 4,907.50 | 0.00 | 842.90 | 0.00 | 106.80 | 106.80 | |
| 5/17 | Server | 3:37 PM | 10:18 PM | 6.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,164.76 | 2,906.75 | 0.00 | 712.14 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Server | 3:32 PM | 9:53 PM | 6.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,078.47 | 1,909.00 | 0.00 | 395.40 | 0.00 | 58.40 | 58.40 | |
| 7/17 | Server | 4:34 PM | 12:11 AM | 7.61 | 0.00 | 0.00 | 0.00 | 0.00 | 570.51 | 4,711.07 | 4,851.00 | 0.00 | 744.38 | 0.00 | 114.00 | 114.00 | |
| 8/17 | Server | 4:49 PM | 12:33 AM | 1.92 | 0.00 | 5.81 | 0.00 | 0.00 | 0.00 | 4,652.84 | 4,273.50 | 0.00 | 803.63 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 5.81 | 0.00 | 0.00 | 824.85 | 22,183.15 | 21,132.25 | 0.00 | 3,980.25 | 0.00 | 551.00 | 551.00 | |

## 21. Segundo Argudo

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Server | 4:25 PM | 11:55 PM | 7.50 | 56.25 | 0.00 | 0.00 | 56.25 | 571.82 | 4,421.77 | 4,586.50 | 0.00 | 850.10 | 0.00 | 850.10 | 906.35 | |
| 4/17 | Server | 3:05 PM | 1:56 AM | 10.85 | 81.38 | 0.00 | 0.00 | 81.38 | 663.05 | 12,810.35 | 12,375.00 | 0.00 | 2,353.20 | 0.00 | 2,353.20 | 2,434.58 | |
| 5/17 | Server | 3:39 PM | 10:59 PM | 7.34 | 55.05 | 0.00 | 0.00 | 55.05 | 731.65 | 3,700.14 | 4,070.50 | 0.00 | 608.51 | 0.00 | 0.00 | 55.05 | |
| 6/17 | Server | 5:42 PM | 11:23 PM | 5.69 | 42.68 | 0.00 | 0.00 | 42.68 | 0.00 | 3,067.07 | 2,817.00 | 0.00 | 495.01 | 0.00 | 0.00 | 42.68 | |
| 7/17 | Server | 3:18 PM | 11:31 PM | 8.20 | 61.50 | 0.00 | 0.00 | 61.50 | 0.00 | 4,051.29 | 3,721.00 | 0.00 | 702.10 | 0.00 | 0.00 | 61.50 | |
| 8/17 | Server | 3:30 PM | 11:27 PM | 0.42 | 3.15 | 7.53 | 84.71 | 87.86 | 555.81 | 3,923.90 | 4,114.50 | 0.00 | 712.00 | 0.00 | 0.00 | 87.86 | |
| 9/17 | Server | 4:07 PM | 12:16 AM | 0.00 | 0.00 | 8.14 | 91.58 | 91.58 | 0.00 | 3,852.61 | 3,538.50 | 0.00 | 650.49 | 0.00 | 0.00 | 91.58 | |
| | | | | 40.00 | 300.01 | 15.67 | 176.29 | 476.30 | 2,522.33 | 35,827.13 | 35,223.00 | 0.00 | 6,371.41 | 0.00 | 3,203.30 | 3,679.60 | |

## 22. Wilson Ecalada

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Runner | 3:31 PM | 10:44 PM | 7.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Runner | 2:23 PM | 1:12 AM | 10.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Runner | 3:18 PM | 10:08 PM | 6.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Runner | 3:25 PM | 10:54 PM | 7.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Runner | 3:24 PM | 11:10 PM | 7.65 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Runner | 3:26 PM | 11:32 PM | 0.00 | 0.00 | 8.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 8.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 23. Prodip Khaskel

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Runner | 3:26 PM | 10:44 PM | 7.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Runner | 3:17 PM | 1:33 AM | 10.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Runner | 4:09 PM | 10:08 PM | 5.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Runner | 3:25 PM | 10:23 PM | 6.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Runner | 3:39 PM | 11:10 PM | 7.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/17 | Runner | 5:27 PM | 12:45 AM | 1.97 | 0.00 | 5.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 5.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 24. Jeffrey Paul

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Runner | 3:50 PM | 11:06 PM | 7.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Runner | 3:57 PM | 2:05 AM | 10.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Runner | 4:47 PM | 11:25 PM | 6.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Runner | 4:38 PM | 12:37 AM | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Runner | 3:42 PM | 12:37 AM | 7.98 | 0.00 | 0.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | Runner | 4:31 PM | 12:40 AM | 0.00 | 0.00 | 8.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 9.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 27. Armando Zitle

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Runner | 4:27 PM | 11:24 PM | 6.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Runner | 3:00 PM | 1:13 AM | 10.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Runner | 4:18 PM | 4:54 PM | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Runner | 3:42 PM | 11:07 PM | 7.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Runner | 3:34 PM | 11:22 PM | 7.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | Runner | 3:33 PM | 11:13 PM | 7.02 | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 0.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 28. Mohammad Ahmed

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Busser | 4:43 PM | 11:58 PM | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Busser | 2:35 PM | 12:48 AM | 10.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Busser | 4:35 PM | 11:10 PM | 6.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Busser | 4:50 PM | 11:32 PM | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Busser | 4:28 PM | 12:39 AM | 8.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Busser | 3:29 PM | 11:32 PM | 1.06 | 0.00 | 6.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 6.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 29. Umar Bah

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Busser | 3:24 PM | 10:43 PM | 7.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Busser | 2:03 PM | 1:11 AM | 11.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Busser | 3:19 PM | 10:08 PM | 6.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17 | Busser | 3:14 PM | 9:59 PM | 6.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Busser | 3:30 PM | 10:53 PM | 7.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Busser | 3:08 PM | 11:29 PM | 0.59 | 0.00 | 7.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | Busser | 3:31 PM | 10:17 PM | 0.00 | 0.00 | 6.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 14.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 31. Johnathan

| in ə | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17 | Busser | 4:28 PM | 1:50 AM | 9.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Busser | 4:29 PM | 10:17 PM | 5.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Busser | 4:20 PM | 10:53 PM | 6.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Busser | 4:49 PM | 11:31 PM | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Busser | 4:26 PM | 11:55 PM | 7.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | Busser | 3:57 PM | 11:00 PM | 4.06 | 0.00 | 2.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 2.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 32. Aaron

| in ə | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17 | Busser | 4:01 PM | 1:51 AM | 9.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Busser | 3:12 PM | 10:06 PM | 6.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Busser | 3:53 PM | 10:51 PM | 6.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Busser | 4:04 PM | 12:37 AM | 8.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | Busser | 4:33 PM | 12:29 AM | 7.73 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 0.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 33. Jayeed Ahmed

| in ə | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Busser | 3:31 PM | 10:45 PM | 7.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Busser | 3:28 PM | 2:23 AM | 10.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5/17 | Busser | 4:31 PM | 11:13 PM | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Busser | 3:29 PM | 10:34 PM | 7.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Busser | 3:42 PM | 11:10 PM | 7.48 | 0.00 | 0.00 | 0.00 | 0:00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Busser | 4:26 PM | 1:14 AM | 0.58 | 0.00 | 8.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9/17 | Busser | 3:33 PM | 11:12 PM | 0.00 | 0.00 | 7.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 15.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 34. Nicolas Ramirez

| in ə | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Busser | 4:33 PM | 12:08 AM | 7.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4/17 | Busser | 3:28 PM | 2:23 AM | 10.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/17 | Busser | 4:34 PM | 11:41 PM | 7.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/17 | Busser | 4:20 PM | 12:38 AM | 8.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8/17 | Busser | 4:19 PM | 1:14 AM | 6.10 | 0.00 | 2.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 2.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 35. Jessica Diaz

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | Server | 4:40 PM | 11:54 PM | 7.23 | 52.42 | 0.00 | 0.00 | 52.42 | 0.00 | 4,955.50 | 4,551.50 | 0.00 | 910.30 | 0.00 | 910.30 | 962.72 | |
| 4/17 | Server | 3:21 PM | 2:22 AM | 11.02 | 79.90 | 0.00 | 0.00 | 79.90 | 1,294.54 | 7,678.49 | 8,241.50 | 119.80 | 1,410.50 | 0.00 | 1,530.30 | 1,610.20 | |
| 5/17 | Server | 3:22 PM | 10:29 PM | 7.12 | 51.62 | 0.00 | 0.00 | 51.62 | 0.00 | 2,911.90 | 2,674.50 | 0.00 | 452.73 | 0.00 | 0.00 | 51.62 | |
| 7/17 | Server | 3:41 PM | 11:19 PM | 7.63 | 55.32 | 0.00 | 0.00 | 55.32 | 264.57 | 2,673.47 | 2,698.50 | 0.00 | 462.18 | 0.00 | 0.00 | 55.32 | |
| 8/17 | Server | 4:03 PM | 12:42 AM | 7.00 | 50.75 | 1.64 | 17.84 | 68.59 | 346.23 | 5,170.53 | 5,067.00 | 0.00 | 823.81 | 0.00 | 0.00 | 68.59 | |
| 9/17 | Server | 3:42 PM | 9:45 PM | 0.00 | 0.00 | 6.06 | 65.90 | 65.90 | 0.00 | 1,834.04 | 1,684.50 | 0.00 | 265.49 | 0.00 | 0.00 | 65.90 | |
| | | | | 40.00 | 290.01 | 7.70 | 83.74 | 373.75 | 1,905.34 | 25,223.93 | 24,917.50 | 119.80 | 4,325.01 | 0.00 | 2,440.60 | 2,814.35 | |

## 36. Lisa Grdner

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Manager | 9:03 AM | 5:59 PM | 8.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14/17 | Manager | 9:16 AM | 2:23 AM | 17.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Manager | 9:10 AM | 11:39 PM | 13.94 | 0.00 | 0.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16/17 | Manager | 9:14 AM | 11:40 PM | 0.00 | 0.00 | 14.43 | 0.00 | 0.00 | 0.00 | -381.07 | -350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Manager | 9:11 AM | 5:30 PM | 0.00 | 0.00 | 8.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 23.28 | 0.00 | 0.00 | 0.00 | -381.07 | -350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 41. Keola

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/17 | Bartender | 4:40 PM | 2:14 AM | 9.57 | 0.00 | 0.00 | 0.00 | 0.00 | 284.19 | 1,156.34 | 1,323.00 | 0.00 | 268.32 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Bartender | 5:56 PM | 10:52 PM | 4.94 | 0.00 | 0.00 | 0.00 | 0.00 | 27.22 | 364.76 | 360.00 | 0.00 | 59.26 | 0.00 | 0.00 | 0.00 | |
| | | | | 14.51 | 0.00 | 0.00 | 0.00 | 0.00 | 311.41 | 1,521.10 | 1,683.00 | 0.00 | 327.58 | 0.00 | 0.00 | 0.00 | |

## 47. Joe Rubenstein

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15/17 | Kitchen Staff | 5:55 PM | 10:16 PM | 4.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16/17 | Kitchen Staff | 5:59 PM | 10:36 PM | 4.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Kitchen Staff | 5:26 PM | 11:19 PM | 5.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Kitchen Staff | 5:01 PM | 12:01 AM | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17 | Kitchen Staff | 5:13 PM | 11:20 PM | 6.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 27.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 48. Seydou Sangare

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/17 | Kitchen Staff | 4:05 PM | 1:07 AM | 9.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Kitchen Staff | 4:41 PM | 11:26 PM | 6.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Kitchen Staff | 4:30 PM | 11:57 PM | 7.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Yes |
| | | | | 23.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 49. Lamont Watson

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Kitchen Staff | 2:09 PM | 10:44 PM | 8.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Kitchen Staff | 12:57 AM | 12:58 AM | 0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Kitchen Staff | 2:36 PM | 9:59 PM | 7.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16/17 | Kitchen Staff | 3:21 PM | 10:15 PM | 6.89 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Kitchen Staff | 2:04 PM | 11:06 PM | 9.04 | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 0.00 | 0.00 | 0.00 | |
| 18/17 | Kitchen Staff | 2:02 PM | 11:42 PM | 8.07 | 0.00 | 1.61 | 0.00 | 0.00 | | | | | | 0.00 | 0.00 | 0.00 | |
| 19/17 | Kitchen Staff | 2:12 PM | 10:47 PM | 0.00 | 0.00 | 8.58 | 0.00 | 0.00 | | | | | | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 10.19 | 0.00 | 0.00 | | | | | | 0.00 | 0.00 | 0.00 | |

## 51. Sheikh

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wage | ... | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Kitchen Staff | 4:05 PM | 1:44 AM | 9.66 | 0.00 | 0.00 | 0.00 | 0.( | | 0.00 | 0.00 | 0.00 | |
| 14/17 | Kitchen Staff | 1:52 PM | 4:15 AM | 14.39 | 0.00 | 0.00 | 0.00 | 0. | | 0.00 | 0.00 | 0.00 | |
| 15/17 | Kitchen Staff | 4:23 PM | 12:53 AM | 8.51 | 0.00 | 0.00 | 0.00 | 0. | | 0.00 | 0.00 | 0.00 | |
| 16/17 | Kitchen Staff | 4:20 PM | 12:33 AM | 7.44 | 0.00 | 0.77 | 0.00 | 0 | | 0.00 | 0.00 | 0.00 | |
| 17/17 | Kitchen Staff | 4:54 PM | 2:05 AM | 0.00 | 0.00 | 9.19 | 0.00 | c | | 0.00 | 0.00 | 0.00 | |
| 18/17 | Kitchen Staff | 4:08 PM | 2:38 AM | 0.00 | 0.00 | 10.49 | 0.00 | ( | | 0.00 | 0.00 | 0.00 | |
| 19/17 | Kitchen Staff | 3:40 PM | 2:22 AM | 10.71 | 0.00 | 0.00 | 0.00 | ( | | 0.00 | 0.00 | 0.00 | |
| | | | | 50.71 | 0.00 | 20.45 | 0.00 | | | 0.00 | 0.00 | 0.00 | |

## 57. orc

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | W | ... | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Bartender | 3:41 PM | 2:37 PM | 22.93 | 0.00 | 0.00 | 0.00 | | | 0 | 0.00 | 0.00 | |
| 14/17 | Bartender | 2:37 PM | 1:24 AM | 10.79 | 0.00 | 0.00 | 0.00 | | | 0 | 0.00 | 1,269.80 | 1,269.80 |
| 17/17 | Bartender | 3:36 PM | 1:10 AM | 6.28 | 0.00 | 3.29 | 0.00 | | | 0 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 3.29 | 0.00 | | | 80 | 0.00 | 1,269.80 | 1,269.80 |

*(Handwritten annotations on page, including a register receipt:)*

Pay period: 02/13/... 02/19/17
Printed: 02/15/17 12:58 AM
Employee: Lamont W (49)

LOGIN: LOGOUT: JOB: HOURS:
02/13 2:09 PM 10:44 PM Kitchen 8.59
02/15 12:57 AM 12:58 AM Kitchen 0.02

Total Hours: 8.61

*Handwritten:* Tuesday Log In 1:00 Pm

Signature: _____

*Handwritten:* 909 hrs.

Page:

## 58. maria christina forlong

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|------|-----|-----------|-------------|---------------|---------------|-----------------|-----------------|-------------|-----------|----------------|-------------|-----------|---------------|---------------|-----------------|---------------------------|--------|
| 13/17 | Hostess | 2:49 PM | 10:26 PM | 7.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14/17 | Hostess | 3:01 PM | 12:40 AM | 9.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Hostess | 3:55 PM | 10:25 PM | 6.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Hostess | 4:19 PM | 12:11 AM | 7.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Hostess | 4:08 PM | 12:24 AM | 8.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 39.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

## 60. Junior Toledo

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|------|-----|-----------|-------------|---------------|---------------|-----------------|-----------------|-------------|-----------|----------------|-------------|-----------|---------------|---------------|-----------------|---------------------------|--------|
| 13/17 | Busser | 4:45 PM | 11:39 PM | 6.89 | 51.68 | 0.00 | 0.00 | 51.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.68 | |
| 14/17 | Busser | 2:45 PM | 1:13 AM | 10.47 | 78.53 | 0.00 | 0.00 | 78.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.53 | |
| 15/17 | Busser | 3:45 PM | 10:06 PM | 6.34 | 47.55 | 0.00 | 0.00 | 47.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.55 | |
| 16/17 | Busser | 3:25 PM | 10:20 PM | 6.92 | 51.90 | 0.00 | 0.00 | 51.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.90 | |
| 17/17 | Busser | 3:23 PM | 11:10 PM | 7.78 | 58.35 | 0.00 | 0.00 | 58.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.35 | |
| 18/17 | Busser | 4:03 PM | 11:30 PM | 1.60 | 12.00 | 5.84 | 70.08 | 82.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.08 | |
| | | | | 40.00 | 300.01 | 5.84 | 70.08 | 370.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 370.09 | |

## 65. Evan Schlaich  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

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|------|-----|-----------|-------------|---------------|---------------|-----------------|-----------------|-------------|-----------|----------------|-------------|-----------|---------------|---------------|-----------------|---------------------------|--------|
| 13/17 | Bartender | 5:57 PM | 12:21 AM | 6.39 | 43.13 | 0.00 | 0.00 | 43.13 | 104.53 | 375.66 | 441.00 | 0.00 | 64.00 | 0.00 | 0.00 | 43.13 | |
| 14/17 | Bartender | 2:38 PM | 2:12 AM | 11.57 | 78.10 | 0.00 | 0.00 | 78.10 | 325.57 | 1,056.16 | 1,269.00 | 0.00 | 130.00 | 0.00 | 0.00 | 78.10 | |
| 17/17 | Bartender | 4:30 PM | 1:16 AM | 8.76 | 59.13 | 0.00 | 0.00 | 59.13 | 37.11 | 1,280.35 | 1,210.00 | 0.00 | 164.40 | 0.00 | 0.00 | 59.13 | |
| 18/17 | Bartender | 4:36 PM | 1:31 AM | 8.92 | 60.21 | 0.00 | 0.00 | 60.21 | 148.64 | 954.89 | 1,013.50 | 0.00 | 206.94 | 0.00 | 0.00 | 60.21 | |
| 19/17 | Bartender | 2:43 PM | 1:25 AM | 10.69 | 72.16 | 0.00 | 0.00 | 72.16 | 394.14 | 1,506.91 | 1,746.00 | 0.00 | 269.10 | 0.00 | 0.00 | 72.16 | |
| | | | | 46.33 | 312.73 | 0.00 | 0.00 | 312.73 | 1,009.99 | 5,173.97 | 5,679.50 | 0.00 | 834.44 | 0.00 | 0.00 | 312.73 | |

## 66. kaab ceesay

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|------|-----|-----------|-------------|---------------|---------------|-----------------|-----------------|-------------|-----------|----------------|-------------|-----------|---------------|---------------|-----------------|---------------------------|--------|
| 13/17 | Kitchen Staff | 2:35 PM | 1:45 AM | 11.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14/17 | Kitchen Staff | 2:44 PM | 4:16 AM | 13.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Kitchen Staff | 4:35 PM | 12:53 AM | 8.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16/17 | Kitchen Staff | 3:07 PM | 12:33 AM | 7.00 | 0.00 | 2.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Kitchen Staff | 2:16 PM | 2:05 AM | 0.00 | 0.00 | 11.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Kitchen Staff | 2:54 PM | 2:37 AM | 0.00 | 0.00 | 11.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 19/17 | Kitchen Staff | 4:41 PM | 2:07 AM | 9.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

7938

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 49.43 | 0.00 | 25.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

### 67. robert curanovic

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/17 | Server | 3:20 PM | 12:50 AM | 9.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,288.55 | 10,731.44 | 11,040.07 | 0.00 | 1,971.31 | 0.00 | 1,971.31 | 1,971.31 | |
| 17/17 | Server | 4:44 PM | 11:18 PM | 6.57 | 0.00 | 0.00 | 0.00 | 0.00 | 250.42 | 4,081.22 | 3,978.50 | 0.00 | 741.06 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Server | 4:13 PM | 2:06 AM | 9.87 | 0.00 | 0.00 | 0.00 | 0.00 | 600.99 | 4,344.17 | 4,542.00 | 0.00 | 895.36 | 0.00 | 0.00 | 0.00 | |
| | | | | 25.94 | 0.00 | 0.00 | 0.00 | 0.00 | 2,139.96 | 19,156.83 | 19,560.57 | 0.00 | 3,607.73 | 0.00 | 1,971.31 | 1,971.31 | |

### 69. chris wescott

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/17 | Bartender | 4:55 PM | 2:23 AM | 9.47 | 0.00 | 0.00 | 0.00 | 0.00 | 1,223.77 | 7,849.42 | 8,333.50 | 0.00 | 1,454.40 | 0.00 | 0.00 | 0.00 | |
| 15/17 | Bartender | 5:11 PM | 10:52 PM | 5.69 | 0.00 | 0.00 | 0.00 | 0.00 | 22.87 | 218.86 | 222.00 | 0.00 | 41.00 | 0.00 | 0.00 | 0.00 | |
| 16/17 | Bartender | 3:38 PM | 11:38 PM | 8.01 | 0.00 | 0.00 | 0.00 | 0.00 | 13.07 | 1,083.35 | 1,007.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Bartender | 3:12 PM | 1:11 AM | 9.98 | 0.00 | 0.00 | 0.00 | 0.00 | 117.60 | 963.63 | 993.01 | 0.00 | 190.56 | 0.00 | 0.00 | 0.00 | |
| | | | | 33.15 | 0.00 | 0.00 | 0.00 | 0.00 | 1,377.31 | 10,115.26 | 10,555.51 | 0.00 | 1,885.96 | 0.00 | 0.00 | 0.00 | |

### 70. Ilir Mullahasani

| Date | Job | Login Time | Logout Time | Regular Hours | Regular Wages | Over Time Hours | Over Time Wages | Total Wages | Cash Sales | Non-Cash Sales | PreTax Sales | Cash Tips | Non Cash Tips | Declared Tips | Auto Gratuities | Total Wages and Auto Grat | Edited |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13/17 | Server | 3:57 PM | 11:31 PM | 7.57 | 0.00 | 0.00 | 0.00 | 0.00 | 362.56 | 5,142.77 | 5,056.50 | 0.00 | 956.50 | 0.00 | 792.50 | 792.50 | |
| 14/17 | Server | 2:37 PM | 2:23 AM | 11.76 | 0.00 | 0.00 | 0.00 | 0.00 | 580.00 | 10,076.80 | 9,788.00 | 0.00 | 1,838.20 | 0.00 | 1,539.20 | 1,539.20 | |
| 15/17 | Server | 4:39 PM | 10:53 PM | 6.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,318.58 | 3,966.50 | 0.00 | 702.96 | 0.00 | 188.40 | 188.40 | |
| 16/17 | Server | 4:24 PM | 11:21 PM | 6.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,001.33 | 2,097.28 | 2,846.00 | 0.00 | 399.96 | 0.00 | 0.00 | 0.00 | |
| 17/17 | Server | 3:23 PM | 11:07 PM | 7.48 | 0.00 | 0.26 | 0.00 | 0.00 | 0.00 | 3,197.16 | 2,936.50 | 0.00 | 599.90 | 0.00 | 0.00 | 0.00 | |
| 18/17 | Server | 3:51 PM | 11:26 PM | 0.00 | 0.00 | 7.58 | 0.00 | 0.00 | 737.09 | 3,786.72 | 4,155.00 | 0.00 | 636.30 | 0.00 | 0.00 | 0.00 | |
| 19/17 | Server | 4:37 PM | 12:32 AM | 0.00 | 0.00 | 7.92 | 0.00 | 0.00 | 2,523.93 | 7,802.94 | 9,485.00 | 0.00 | 1,061.77 | 0.00 | 0.00 | 0.00 | |
| | | | | 40.00 | 0.00 | 15.76 | 0.00 | 0.00 | 5,204.91 | 36,422.25 | 38,233.50 | 0.00 | 6,195.59 | 0.00 | 2,520.10 | 2,520.10 | |
| port Totals: | | | | 1274.2 | 1,812.68 | 263.01 | 661.01 | 2,473.69 | 17,824.82 | 213,765.2 | 212,726.3 | 119.80 | 38,149.7 | 0.00 | 16,757.9 | 19,231.65 | |

Company Code    Loc/Dept    Number    Page
RZ / C7E 22522397    01/7012    51189    1 of 1
ONE IF BY LAND RESTAURANT LLC
17 Barrow St
New York, NY 10014

## Earnings Statement

Period Starting:    02/13/2017
Period Ending:    02/19/2017
Pay Date:    02/24/2017

Business Phone:    212-228-0822

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:    6       Federal:
   State:    6       State:
   Local:    6       Local:
Social Security Number:    XXX-XX-XXXX

**Junior Toledo**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Tipped hours | 7.5000 | 40.00 | 300.00 | 1834.52 |
| Tipped overtime hours | 12.3500 | 6.84 | 84.47 | 113.37 |
| Cash tips | | 0.00 | 77.22 | 277.86 |
| Tips Charged | | 0.00 | 1395.03 | 5242.71 |
| Party Tips | | | 0.00 | 568.56 |
| **Gross Pay** | | | **$1,856.72** | **$8,037.02** |

| Other Benefits and Information | this period | year to date |
|---|---|---|
| Tip Credit | 69.79 | 513.63 |
| Total Hours Worked | 46.84 | 253.78 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -254.35 | 5J2.64 |
| Social Security | -115.12 | 498.30 |
| Medicare | -26.93 | 1¹6.54 |
| New York State Income | -96.73 | 3¹3.74 |
| New York City R Local | -60.06 | 2J1.31 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.80 |

| **Net Pay** | **$1,225.71** | |

© 1998, 2006. ADP, LLC  All Rights Reserved.

Your federal taxable wages this period are  $1,856.72

TEAR HERE

# EXHIBIT J



# One if by Land, Two if by Sea
## Notice of Pay Rates & Pay Day

EMPLOYEE'S NAME

EMPLOYEE'S ADDRESS

PREPARER'S NAME
(MANAGER) & TITLE:
DATE:

---

Effective as of _2·15·15_ your regular rate of pay will be $_630_ per hour for the first 40 hours in a week.

Your overtime rate of pay will be $_900_ per hour for hours over 40.

*FOR TIPPED EMPLOYEES ONLY (check appropriate box):*

☐ For food service workers, the tip credit taken will be $2.50 per hour. Accordingly, you will be paid a tipped minimum wage of $5.00 per hour, and an overtime rate of $9.63.

If you do not receive enough tips over the course of a week to bring you up to the minimum hourly rates of $8.75 per hour for the first 40 hours and $9.63 per hour for hours over 40, you will be paid additional wages that week to make up the difference.

Your designated pay day will be Saturday.

_2·15·15_
Date

I have been notified of my pay rate, overtime rate, tip credit if applicable, and designated pay day on the date given below.

Employee Signature                     Date  _2·15·15_

# EXHIBIT K

# One if by Land, Two if by Sea LLC
## Notice of Pay Rates & Pay Day

EMPLOYEE'S NAME

EMPLOYEE'S ADDRESS

PREPARER'S NAME
(MANAGER) & TITLE: *Jesus Acosta / GM*
DATE: 5/30/16

Effective as of 5/30/16 your regular rate of pay will be $ 7.50 per hour for the first 40 hours in a week.

Your overtime rate of pay will be $ 12.00 per hour for hours over 40.

*FOR TIPPED EMPLOYEES ONLY (check appropriate box):*

☐ For food service workers, the tip credit taken will be $2.50 per hour. Accordingly, you will be paid a tipped minimum wage of $5.00 per hour, and an overtime rate of $9.63.

If you do not receive enough tips over the course of a week to bring you up to the minimum hourly rates of $8.75 per hour for the first 40 hours and $9.63 per hour for hours over 40, you will be paid additional wages that week to make up the difference.

Your designated pay day will be Saturday.

5/30/16
Date

I have been notified of my pay rate, overtime rate, tip credit if applicable, and designated pay day on the date given below.



Employee Signature

Date 5/30/16

# EXHIBIT L

# One if by Land, Two if by Sea LLC
# Notice of Pay Rates & Pay Day

EMPLOYEE'S NAME

EMPLOYEE'S ADDRESS

PREPARER'S NAME
(MANAGER) & TITLE:
DATE:

___

Effective as of _6/17/11_ your regular rate of pay will be $ _7 50_ per hour for the first 40 hours in a week.

Your overtime rate of pay will be $ _11 25_ per hour for hours over 40.

*FOR TIPPED EMPLOYEES ONLY (check appropriate box):*

□ For food service workers, the tip credit taken will be $2.50 per hour. Accordingly, you will be paid a tipped minimum wage of $5.00 per hour, and an overtime rate of $9.63.

If you do not receive enough tips over the course of a week to bring you up to the minimum hourly rates of $8.75 per hour for the first 40 hours and $9.63 per hour for hours over 40, you will be paid additional wages that week to make up the difference.

Your designated pay day will be Saturday.

_1/16/2016_
_____
Date

I have been notified of my pay rate, overtime rate, tip credit if applicable, and designated pay day on the date given below.

_Jim Carlos Ortiz_
_____
Employee Signature                          Date  _1/6/2016_

# EXHIBIT M

## Tipped Employee Participation Agreement "TEPA" Summary Data

The Manhattan District of the Internal Revenue Service ("District") is exploring new methods to achieve voluntary compliance with the tip reporting requirement. In the past, the District reviewed the employer's records and examined individual employees. This method was very time consuming for all parties involved.

This program involves a cooperative effort by the District, your employer and you, the tipped employee. This program provides for the following:

1. The Employer will calculate a tip rate based on historical data and the McQuatters Formula.
2. The District will review this rate.
3. Employees will participate by:
   a) Continuing to comply with the employee tip reporting requirement (i.e. a written statement must be supplied to the employer to report tip income);
   b) Reporting tip income at or above the tip rates established in the Tip Rate Determination Agreement; and
   c) Having the Employer withhold the appropriate income tax and FICA tax.
4. Participating Employees must have filed all required federal income tax returns and must file any delinquent returns with the District. Participating Employees must also continue to timely file all required tax returns.
5. Participating Employees with delinquent Federal taxes must cooperate with the district to resolve any outstanding tax liability. Resolution may be achieved by full payment when requested, or in appropriate cases, by an installment agreement or offer-in-compromise.
6. Seventy-five percent of the tipped employees must be Participating Employees.
7. Employees will maintain tip records, income tax returns and related information for at least four years after the later of:
   a) The payment due date of applicable Income and FICA Tax for the return period for which records relate; or
   b) The date those taxes were paid.
8. The Employer will provide the District a list of names, social security numbers, wages, shifts, hours, and or sales, and job categories of all non-participating employees by March 2nd of each year.
9. The District will not examine a Participating Employee's income tax return for underreporting of tip income received from your Employer, named below if the Participating Employee is in compliance with the Tipped Employee Participation Agreement. The District may examine the tip records of a Participating Employee for compliance with this agreement.

Employees who do not participate in this program will be subject to audit for all open years and will be subject to interest and any applicable penalties on any tax that is due.

Nothing in this agreement is intended to explicitly or implicitly create a contractual employment relationship between the undersigned Employer and Employee(s).

I, _____ Junior Toledo _____, employed as a _Server Assistant_

wish to (check one) (  ) participate  (X) not participate in the tip reporting program between One if by Land, Two if by Sea LLC and the District.

___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___          ___347-838-9293___

Employee Social Security Number          Employee Home Telephone Number

_____

Employee Signature

Date _5/30/10_

## Tipped Employee Participation Agreement "TEPA" Summary Data

The Manhattan District of the Internal Revenue Service ("District") is exploring new methods to achieve voluntary compliance with the tip reporting requirement. In the past, the District reviewed the employer's records and examined individual employees. This method was very time consuming for all parties involved.

This program involves a cooperative effort by the District, your employer and you, the tipped employee. This program provides for the following:

1. The Employer will calculate a tip rate based on historical data and the McQuatters Formula.
2. The District will review this rate.
3. Employees will participate by:
    a) Continuing to comply with the employee tip reporting requirement (i.e. a written statement must be supplied to the employer to report tip income);
    b) Reporting tip income at or above the tip rates established in the Tip Rate Determination Agreement; and
    c) Having the Employer withhold the appropriate income tax and FICA tax.
4. Participating Employees must have filed all required federal income tax returns and must file any delinquent returns with the District. Participating Employees must also continue to timely file all required tax returns.
5. Participating Employees with delinquent Federal taxes must cooperate with the district to resolve any outstanding tax liability. Resolution may be achieved by full payment when requested, or in appropriate cases, by an installment agreement or offer-in-compromise.
6. Seventy-five percent of the tipped employees must be Participating Employees.
7. Employees will maintain tip records, income tax returns and related information for at least four years after the later of:
    a) The payment due date of applicable Income and FICA Tax for the return period for which records relate; or
    b) The date those taxes were paid.
8. The Employer will provide the District a list of names, social security numbers, wages, shifts, hours, and or sales, and job categories of all non-participating employees by March 2nd of each year.
9. The District will not examine a Participating Employee's income tax return for underreporting of tip income received from your Employer, named below if the Participating Employee is in compliance with the Tipped Employee Participation Agreement. The District may examine the tip records of a Participating Employee for compliance with this agreement.

Employees who do not participate in this program will be subject to audit for all open years and will be subject to interest and any applicable penalties on any tax that is due.

Nothing in this agreement is intended to explicitly or implicitly create a contractual employment relationship between the undersigned Employer and Employee(s).

I, _____ , employed as a _____

wish to (check one) ( ) participate  ( ) not participate in the tip reporting program between One if by Land, Two if by Sea LLC and the District.

_____        _____

Employee Social Security Number          Employee Home Telephone Number

_____

Employee Signature

Date

# EXHIBIT N



# Contact us

Your Name (required)

Your Email (required)

Subject

Your Message

**Send**

### ADDRESS
17 Barrow Street
between 7th Ave So. + W 4th St.

### HOURS
Sunday – Thursday 5:30 pm– 9:30 pm (Last Seating)
Friday & Saturday 5:15  pm– 10:30 pm (Last Seating)
*Sunday Brunches Available for Private Parties*

### PARKING

**PARKING – Barrow Street Garage**
(Located across the street)
Metered parking available after 6pm. Free street parking on Sundays.

### SUBWAY
1 Train to Christopher Street
A/B/C/D/E/F/M to West 4th Street

© Copyright 2019 One if by Land, Two if by Sea - Design//SEO by 10Tier.com